**BELL ATLANTIC MARYLAND, INCORPORATED, Plaintiff–Appellant,**

v.

**MCI WORLDCOM, INCORPORATED; American Communications Services Of Maryland, Incorporated; RCN Telecom Services of Maryland, Incorporated; Starpower Communications, LLC; TCG–Maryland; MCI Metro Access Transmission Services, Incorporated; The Public Service Commission of Maryland; Glenn F. Ivey, in his official capacity as Chairman of the Public Service Commission of Maryland; Claude M. Ligon, in his official capacity as Commissioner of the Public Service Commission of Maryland; E. Mason Hendrickson, in his official capacity as Commissioner of the Public Service Commission of Maryland; Susan Brogan, in her official capacity as Commissioner of the Public Service Commission of Maryland; Catherine**

---

(1908). *See Bell Atlantic Md.*, 2001 WL 123663 (King, J., dissenting); *AT&T Communications*, 238 F.3d 636, 2001 WL 38281, at *11; *Illinois Bell*, 222 F.3d at 345; *Public Serv. Comm'n*, 216 F.3d at 939; *Michigan Bell Tel. Co. v. Climax Tel. Co.*, 202 F.3d 862, 867 (6th Cir.), *cert. denied sub nom. Strand v. Michigan Bell Tel.*, — U.S. —, 121 S.Ct. 54, 148 L.Ed.2d 22 (2000).

I. Riley, in her official capacity as Commissioner of the Public Service Commission of Maryland, Defendants–Appellees,

United States of America, Intervenor/Defendant–Appellee,

Maryland Office of People's Counsel, Defendant.

Bell Atlantic Maryland, Incorporated, Plaintiff,

and

United States of America, Intervenor/Defendant–Appellant,

v.

The Public Service Commission of Maryland; Glenn F. Ivey, in his official capacity as Chairman of the Public Service Commission of Maryland; Claude M. Ligon, in his official capacity as Commissioner of the Public Service Commission of Maryland; E. Mason Hendrickson, in his official capacity as Commissioner of the Public Service Commission of Maryland; Susan Brogan, in her official capacity as Commissioner of the Public Service Commission of Maryland; Catherine I. Riley, in her official capacity as Commissioner of the Public Service Commission of Maryland, Defendants–Appellees,

and

American Communications Services of Maryland, Incorporated; RCN Telecom Services of Maryland, Incorporated; Starpower Communications, LLC; TCG–Maryland; MCI Metro Access Transmission Services, Incorporated; Maryland Office of People's Counsel; MCI Worldcom, Incorporated, Defendants.

Nos. 99–2459, 99–2616.

United States Court of Appeals, Fourth Circuit.

Argued May 1, 2000.
Decided Feb. 14, 2001.

See also 240 F.3d 270.

ARGUED: Sean Abram Lev, Kellogg, Huber, Hansen, Todd & Evans, P.L.L.C., Washington, D.C.; Mark Bernard Stern, Appellate Staff, Civil Division, United States Department of Justice, Washington, DC, for Appellants. Susan Stevens Miller, General, Public Service Commission of Maryland, Baltimore, MD, for Appellees. ON BRIEF: Mark L. Evans, Aaron M. Panner, Kellogg, Huber, Hansen, Todd & Evans, P.L.L.C., Washington, DC; James P. Garland, Miles & Stockbridge, P.C., Baltimore, MD; David K. Hall, Vice President & General, Bell Atlantic–Maryland, Inc., Baltimore, MD; William Schultz, Acting Assistant Attorney General, Lynne A. Battaglia, United States Attorney, Christopher J. Wright, General, John E. Ingle, Deputy Associate General, Susan L. Launer, Deputy Associate General, Charles W. Scarborough, Appellate Staff, Civil Division, United States Department of Justice, Washington, DC, for Appellants. Paul M. Smith, Darryl M. Bradford, John R. Harrington, Daniel J. Weiss, Jenner & Block, Chicago, IL; Adam H. Charnes, Mark B. Ehrlich, MCI Worldcom, Inc., Washington, DC; David L. Lawson, Michael D. Warden, Stephen B. Kinnaird, Sidley & Austin, Washington, DC; Matthew W. Naden, Kelly Culp Hoelzer, Ober, Kaler, Grimes & Shriver, P.C., Baltimore, MD; Michael A. McRae, AT & T, Oakton, VA; Glen K. Allen, Carville B. Collins, Piper, Marbury, Rudnick & Wolfe, Baltimore, MD; James C. Falvey, E. Spire Communications, Inc., Annapolis Junction, MD, for Appellees.

Before WIDENER, NIEMEYER, and KING, Circuit Judges.

Affirmed by published opinion. Judge NIEMEYER wrote the opinion, in which Judge WIDENER joined. Judge KING wrote a dissenting opinion.

## OPINION

NIEMEYER, Circuit Judge:

Seeking review of a decision made by the Maryland Public Service Commission on reciprocal-compensation rights under telecommunications interconnection agreements within its jurisdiction, Bell Atlantic Maryland, Inc. ("Bell Atlantic") filed this action in federal court against the commission, its individual members in their official capacity, and the parties to the interconnection agreements. Bell Atlantic relied on the Telecommunications Act of 1996 as authority for naming the Public Service Commission and its members as defendants and for filing in federal court.

The district court dismissed the action against the State parties under the Eleventh Amendment. Then, concluding that these State parties were indispensable parties under Federal Rule of Civil Procedure 19, it dismissed the action against the private parties on jurisdictional grounds.

While we agree with much of the reasoning in the district court's opinion, we adopt a different rationale on the jurisdictional issues and affirm.

### I. Background

Congress enacted the Telecommunications Act of 1996, Pub.L. No. 104–104, 110 Stat. 56 (1996) (codified at 47 U.S.C. §§ 151–614) (sometimes the "1996 Act") with the purpose of reducing regulation in the telecommunications industry and promoting competition. As part of that effort, the 1996 Act enables local exchange carriers ("LECs") to use each other's local exchange networks by requiring them to enter into interconnection agreements or be subject to arbitration to impose interconnection agreements. In particular, the 1996 Act requires, among other things, that each LEC, through such an inter-

connection agreement, "afford access" to its facilities and local network exchange to "any requesting telecommunications carrier," "provide interconnection" to that network, and "establish reciprocal compensation arrangements for the transport and termination of telecommunications." 47 U.S.C. § 251(b)(4), (b)(5), (c)(2). Through such reciprocal compensation arrangements, LECs compensate each other for intercarrier calls. Thus, if a subscriber of carrier A calls a subscriber of carrier B, then carrier A must share with carrier B some of the revenues collected from the calling-subscriber to compensate carrier B for use of its facilities. Under regulatory authority conferred by the 1996 Act, the Federal Communications Commission ("FCC") has construed the scope of the reciprocal compensation obligation to apply to the "transport and termination of *local* telecommunications traffic." 47 C.F.R. § 51.701(a) (emphasis added). The interconnection agreements, whether reached through voluntary negotiation or through arbitration, are subject to review by State public service commissions and thereafter, in circumstances specified by the 1996 Act, by federal courts and in other circumstances, by State courts.

Bell Atlantic, the incumbent LEC in Maryland, entered into an interconnection agreement with a competing LEC, MFS Intelnet of Maryland, Inc., later succeeded by MCI WorldCom, Inc. ("MCI"), and the Maryland Public Service Commission approved that agreement in October 1996. Shortly thereafter, the parties found themselves in a dispute over whether Bell Atlantic had to pay reciprocal compensation for its subscribers' telephone calls made to Internet Service Providers ("ISPs") that have local telephone numbers but provide access to interstate destinations through the Internet. Bell Atlantic maintained that ISP-bound telephone calls are not "local traffic" and therefore do not trigger reciprocal compensation obligations either under the 1996 Act or under the parties' interconnection agreement. MCI, on the other hand, took the position that ISP-

bound calls are local traffic subject to reciprocal compensation because the calls to the ISP numbers are local. The parties agree that this issue involves substantial sums of money.

To resolve the dispute, MCI filed a complaint against Bell Atlantic before the Maryland Public Service Commission, alleging that Bell Atlantic was in breach of its interconnection agreement with MCI and requesting relief in the form of a cease-and-desist order. The Public Service Commission issued an order on August 13, 1997, finding in favor of MCI and directing Bell Atlantic "to timely forward all future interconnection payments owed [MCI] for telephone calls placed to an ISP" and to pay MCI any reciprocal compensation that it had with-held pending resolution of the dispute. The Public Service Commission based its decision on the terms of the parties' interconnection agreement. It noted, however, that the issue of whether ISP-bound calls are properly characterized as local traffic was pending before the FCC and invited the parties to return "[i]n the event that the FCC issues a decision that requires revision to the directives announced herein." Bell Atlantic appealed the Public Service Commission's order to the Circuit Court for Montgomery County, Maryland, and that court upheld the Public Service Commission decision. *See Bell Atlantic—Maryland, Inc. v. Maryland PSC,* Civil Action No. 178260, Docket Entry # 36, March 26, 1998. Bell Atlantic took no further appeal to higher Maryland courts.

Almost a year later, on February 26, 1999, the FCC issued a ruling (since vacated by the United States Court of Appeals for the D.C. Circuit) that declared ISP-bound traffic to be non-local. *See In the Matter of Implementation of the Local Competition Provisions in the Tele-communications Act of 1996, Inter Carrier Compensation for ISP Bound Traffic,* 14 FCC Rcd 3689, 3690(¶ 1) (1999) ("FCC Ruling"), *vacated, Bell Atl. Tel. Cos. v.*

*FCC,* 206 F.3d 1 (D.C.Cir.2000). Relying on this declaratory ruling, Bell Atlantic submitted a petition to the Maryland Public Service Commission seeking a declaration that it did not, after all, owe MCI reciprocal compensation for ISP-bound traffic under the parties' interconnection agreement. In a 3–2 decision, the Maryland Public Service Commission denied Bell Atlantic's petition on June 11, 1999. The Public Service Commission recognized that the FCC's ruling had determined that ISP-bound traffic generally was interstate traffic, but it noted that the FCC also indicated that parties to interconnection agreements "may reasonably have agreed, for the purposes of determining whether reciprocal compensation should apply to ISP-bound traffic, that such traffic should be treated in the same manner as local traffic" (quoting FCC Ruling, 14 FCC Rcd at 3703–04 (¶ 24)). Indeed, the FCC also concluded that "[w]here parties have agreed to include this traffic within their . . . interconnection agreements, they are bound by those agreements, as interpreted and enforced by the state commissions." FCC Ruling, 14 FCC Rcd at 3703 (¶ 22). With this understanding of the FCC's order, the Maryland Public Service Commission found, as a matter of contract interpretation, that MCI and Bell Atlantic had agreed to treat ISP-bound traffic as local traffic subject to reciprocal compensation. In addition, the Public Service Commission stated that, in the absence of a voluntarily negotiated agreement between LECs with respect to the treatment of ISP-bound calls, the Public Service Commission would treat such ISP-bound traffic as local and thus subject to reciprocal compensation "[u]ntil such time as a federal inter-carrier compensation mechanism is developed."

Seeking review of the Public Service Commission's decision, Bell Atlantic filed this action in federal court on July 12, 1999, naming as defendants the Maryland Public Service Commission, its individual members in their official capacity, MCI, and other competing LECs. Bell Atlantic's complaint sought a declaratory judgment that the Maryland Public Service Commission had violated the Telecommunications Act of 1996 by failing to apply and by misinterpreting the FCC Ruling. Bell Atlantic also sought an injunction prohibiting enforcement of the Maryland Public Service Commission's determinations and requiring the Public Service Commission to order the competing LECs to refund reciprocal compensation obtained from Bell Atlantic for ISP-bound traffic.

The Maryland Public Service Commission and its individual members filed a motion to dismiss the complaint, asserting the action was barred by the Eleventh Amendment. The Public Service Commission also contended that because it was an indispensable party to any action filed to review its decisions, the federal court could not proceed with the action in the absence of the Public Service Commission as a party.

The United States intervened and joined Bell Atlantic and the other private defendants in opposition to the motion to dismiss. These parties argued that the Maryland Public Service Commission had constructively waived its sovereign immunity with respect to this action by participating in the regulatory scheme established by the 1996 Act. They argued in the alternative that the doctrine of *Ex parte Young,* 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714 (1908), would permit the suit to go forward against the individual commission members in their official capacities. In addition, Bell Atlantic and the other private defendants argued that the Public Service Commission in any event was not an indispensable party and that this action therefore could proceed in the absence of the Public Service Commission as a party.

The district court granted the motion to dismiss, holding (1) that the action against the Public Service Commission and the individual commissioners was barred by the Eleventh Amendment; (2) that the doctrine of *Ex parte Young* did not apply to permit this action against the individual

commissioners under the reasoning of *Seminole Tribe of Florida v. Florida,* 517 U.S. 44, 116 S.Ct. 1114, 134 L.Ed.2d 252 (1996); and (3) that the Maryland Public Service Commission was an indispensable party without which the action could not proceed. This appeal followed.

## II. Eleventh Amendment Principles

The Maryland Public Service Commission, as an agency of the State of Maryland, and its individual commissioners in their official capacity (collectively "the State") assert that they are immune from suit in federal court under the doctrine of sovereign immunity as guaranteed in federal court by the Eleventh Amendment. The State asserts that it has not waived its sovereign immunity; that Congress has not sought to exercise its power, under the Fourteenth Amendment, to abrogate the State's sovereign immunity in the Telecommunications Act; and that therefore the Eleventh Amendment is a complete bar to suit against the State in federal court. *See Puerto Rico Aqueduct & Sewer Auth. v. Metcalf & Eddy, Inc.,* 506 U.S. 139, 144, 113 S.Ct. 684, 121 L.Ed.2d 605 (1993).

Bell Atlantic and the United States, as an intervenor, contend that the State has implicitly waived its immunity from private suit in federal court by participating in the regulatory scheme created by the Telecommunications Act of 1996. They point out that Congress had no obligation to give States any role in regulating the telecommunications industry. They argue that by giving such a role to the States, Congress conferred upon the States a gift which was conditioned on their amenability to suit in federal court under 47 U.S.C. § 252(e)(6). They note that the State had a clear choice—given in 47 U.S.C. § 252(e)(5)—either to participate in the regulation of interconnection agreements or to forego such a role and allow the FCC to act in its stead. In any event, Bell Atlantic and the United States argue that Bell Atlantic's suit against the individual State commis-

sioners in their official capacity is permitted under the doctrine of *Ex parte Young,* 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714, because Bell Atlantic is seeking only declaratory and injunctive relief against State officials to prevent an ongoing violation of federal law. They argue that the Maryland Public Service Commission violated federal law in reaching a decision contrary to the FCC's declaratory ruling that ISP-bound traffic is non-local and therefore not subject to reciprocal compensation obligations.

The district court found that the Eleventh Amendment barred Bell Atlantic's action against the State. It noted that the notion of constructive waiver of Eleventh Amendment immunity was recently repudiated by the Supreme Court's decision in *College Savings Bank v. Florida Prepaid Postsecondary Education Expense Board,* 527 U.S. 666, 684, 119 S.Ct. 2219, 144 L.Ed.2d 605 (1999) (stating that "constructive waiver is little more than abrogation under another name"). In addition, the district court concluded that the State did not waive its Eleventh Amendment immunity as a condition to receipt of a gift from Congress. The court stated, "It is beyond this Court's imagination how Congress' offer to the States to participate as regulators in the very federal scheme that divested them of their local power can be considered a 'gift,' and it is certainly not one that the states could freely decline to accept." The district court also rejected Bell Atlantic's attempt to sue the individual commissioners under *Ex parte Young.* Relying on *Schweiker v. Chilicky,* 487 U.S. 412, 423, 108 S.Ct. 2460, 101 L.Ed.2d 370 (1988) ("When the design of a Government program suggests that Congress has provided what it considers adequate remedial mechanisms for constitutional violations that may occur in the course of its administration, we have not created additional ... remedies"), the district court concluded that Congress explicitly precluded an *Ex parte Young* action against individual commissioners, observing that federal jur-

isdiction was granted to review determinations made under 47 U.S.C. § 252 by "State commissions," not by individual commissioners. Additionally, the district court noted that an *Ex parte Young* action against the individual State commissioners would expose them to "the full remedial powers of a federal court, including, presumably, contempt sanctions," *Seminole Tribe*, 517 U.S. at 75, 116 S.Ct. 1114, not the limited federal review—provided in 47 U.S.C. § 252(e)(6)—of determinations made by State commissions to ensure that interconnection agreements comply with federal requirements. The district court concluded, "In short, this Court cannot recognize an implied cause of action against the Commissioners under *Ex parte Young*, because the Court infers from the 1996 Act that Congress did not authorize such federal jurisdiction." The district court noted that two other district courts had reached the same conclusion. *See Wisconsin Bell, Inc. v. Public Serv. Comm'n of Wis.*, 57 F.Supp.2d 710 (W.D.Wis.1999), *rev'd, MCI Telecomms. Corp. v. Illinois Bell Tel. Co.*, 222 F.3d 323 (7th Cir.2000); *AT&T Communications v. BellSouth Telecomms., Inc.*, 43 F.Supp.2d 593 (M.D.La.1999), *rev'd, AT&T Communications v. BellSouth Telecomms., Inc.*, 238 F.3d 636 (5th Cir.2001).

■ In addressing these issues framed by the parties, we must conduct our analysis with respect for the principles of federalism, which guide and shape Eleventh Amendment doctrine and which inform our reluctance to infer any negation of a State's immunity from suit absent (1) a valid abrogation of that immunity by Congress, (2) a State's clear and unequivocal waiver of immunity, or (3) the prosecution of an action that fits comfortably within the doctrine of *Ex parte Young*.

■ It is by now well established that the States' "residuary and inviolable sovereignty," protected by the Eleventh Amendment, precludes private suits against nonconsenting States.[1] *Alden v. Maine*, 527 U.S. 706, 715, 119 S.Ct. 2240, 144 L.Ed.2d 636 (1999) (quoting The Federalist No. 39, at 245 (J. Madison) (C. Rossiter ed.1961)); *see also Seminole Tribe*, 517 U.S. at 54, 116 S.Ct. 1114; *Hans v. Louisiana*, 134 U.S. 1, 13, 10 S.Ct. 504, 33 L.Ed. 842 (1890). And the Supreme Court has repeatedly emphasized that a State's sovereign immunity is not strictly limited by the text of the Eleventh Amendment[2] because the Amendment merely confirms State sovereign immunity as a preexisting constitutional principle, which plays a vital role in our constitutional structure. *See Alden*, 527 U.S. at 712–13, 119 S.Ct. 2240; *Idaho v. Coeur d'Alene Tribe of Idaho*, 521 U.S. 261, 267–68, 117 S.Ct. 2028, 138 L.Ed.2d 438 (1997); *Seminole Tribe*, 517 U.S. at 54, 116 S.Ct. 1114; *see also Litman v. George Mason Univ.*, 186 F.3d 544, 549 (4th Cir.1999), *cert. denied*, 528 U.S. 1181, 120 S.Ct. 1220, 145 L.Ed.2d 1120 (2000); *Creative Goldsmiths, Inc. v. Maryland*, 119 F.3d 1140, 1144 (4th Cir.1997). It is a State's sovereign immunity that limits the degree to which the State is subject to the federal power. This principle "accords the States the respect owed them as members of the federation," *Alden*, 527 U.S. at 748–49, 119 S.Ct. 2240 (quoting *Puerto Rico Aqueduct*, 506 U.S. at 146, 113 S.Ct. 684), and avoids the indig-

---

1. A State's sovereign immunity does not preclude suits brought in federal court by the federal government, *see United States v. Texas*, 143 U.S. 621, 644–45, 12 S.Ct. 488, 36 L.Ed. 285 (1892), or by a sister State, *see South Dakota v. North Carolina*, 192 U.S. 286, 318, 24 S.Ct. 269, 48 L.Ed. 448 (1904), because inherent in the plan of the Constitutional Convention was the surrender by the States of immunity as to these suits, *see Blatchford v.* *Native Village of Noatak*, 501 U.S. 775, 781–82, 111 S.Ct. 2578, 115 L.Ed.2d 686 (1991).

2. The Eleventh Amendment provides, "The Judicial power of the United States shall not be construed to extend to any suit in law or equity, commenced or prosecuted against one of the United States by Citizens of another State, or by Citizens or Subjects of any Foreign State."

nity of States being subjected to the "coercive process of judicial tribunals at the instance of private parties," *Seminole Tribe*, 517 U.S. at 58, 116 S.Ct. 1114 (quoting *Puerto Rico Aqueduct*, 506 U.S. at 146, 113 S.Ct. 684).

■ While State sovereign immunity is an inherent feature of our federal structure, so too are limitations on that immunity, a consequence of the People's grant of authority to a federal government. Thus, Congress can abrogate the sovereign immunity of nonconsenting States if (1) it validly acts "pursuant to a constitutional provision granting Congress the power to abrogate," and (2) it "unequivocally expresse[s] its intent to abrogate the immunity." *Seminole Tribe*, 517 U.S. at 55, 59, 116 S.Ct. 1114. The Supreme Court has recognized that § 5 of the Fourteenth Amendment, designed as it was to "expand[ ] federal power at the expense of state autonomy," grants Congress a power of abrogation that "intrude[s] upon the province of the Eleventh Amendment." *Seminole Tribe*, 517 U.S. at 59, 116 S.Ct. 1114; *see also Fitzpatrick v. Bitzer*, 427 U.S. 445, 452–56, 96 S.Ct. 2666, 49 L.Ed.2d 614 (1976).

■ In addition, to ensure the supremacy of federal law, a State's sovereign immunity under the Eleventh Amendment is lifted in certain cases to allow federal jurisdiction over suits that seek prospective injunctive relief against a State officer alleged to be perpetrating an ongoing violation of federal law. *See Ex parte Young*, 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714; *see also Alden*, 527 U.S. at 747, 119 S.Ct. 2240; *Seminole Tribe*, 517 U.S. at 73–74, 116 S.Ct. 1114; *Green v. Mansour*, 474 U.S. 64, 68, 106 S.Ct. 423, 88 L.Ed.2d 371 (1985); *Edelman v. Jordan*, 415 U.S. 651, 663–68, 94 S.Ct. 1347, 39 L.Ed.2d 662 (1974); *CSX Transp., Inc. v. Board of Pub. Works*, 138 F.3d 537, 540–41 (4th Cir. 1998), *cert. denied*, 525 U.S. 821, 119 S.Ct. 63, 142 L.Ed.2d 50 (1998); *Republic of Paraguay v. Allen*, 134 F.3d 622, 627 (4th Cir.1998). Even though the injunctive re-

lief, if ordered, would undoubtedly affect the State, sovereign immunity does not bar such a suit because a State official who acts contrary to federal law is "stripped of his official or representative character." *Ex parte Young*, 209 U.S. at 160, 28 S.Ct. 441. The Supreme Court has declined, however, to extend this principle to suits seeking retrospective monetary relief, reasoning that "to do so would effectively eliminate the constitutional immunity of the States." *Pennhurst State Sch. & Hosp. v. Halderman*, 465 U.S. 89, 105, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984) (*"Pennhurst II "*).

■ Finally, nothing in the federal structure prohibits a State from voluntarily waiving its sovereign immunity from suit by private individuals either by explicitly consenting to such suits, *see Atascadero State Hosp. v. Scanlon*, 473 U.S. 234, 241, 105 S.Ct. 3142, 87 L.Ed.2d 171 (1985); *Great N. Life Ins. Co. v. Read*, 322 U.S. 47, 53 54, 64 S.Ct. 873, 88 L.Ed. 1121 (1944); *Smith v. Reeves*, 178 U.S. 436, 441, 20 S.Ct. 919, 44 L.Ed. 1140 (1900), or by accepting from Congress a gift or gratuity that is conditioned on such a waiver, *see College Savings Bank*, 527 U.S. at 686–87, 119 S.Ct. 2219; *Atascadero*, 473 U.S. at 247, 105 S.Ct. 3142; *Litman*, 186 F.3d at 550. But "[t]he test for determining whether a State has waived its immunity from federal-court jurisdiction is a stringent one." *Atascadero*, 473 U.S. at 241, 105 S.Ct. 3142; *see also College Savings Bank*, 527 U.S. at 675, 119 S.Ct. 2219; *Edelman*, 415 U.S. at 673, 94 S.Ct. 1347; *Litman*, 186 F.3d at 550. Accordingly, a federal court may find a State to have waived its immunity from private suit in federal court only if the State directly and affirmatively waives its Eleventh Amendment immunity in a State constitutional provision or statute that explicitly "specif[ies] the State's intention to subject itself to suit." *Atascadero*, 473 U.S. at 241, 105 S.Ct. 3142; *see also Litman*, 186 F.3d at 550; *Booth v. Maryland*, 112 F.3d 139, 145 (4th Cir.1997). Similarly, a gift or

gratuity from Congress, by itself, will effect a waiver of immunity by a recipient State only if Congress "manifest[s] a clear intent" to condition the gift or gratuity on the State's waiver of its constitutional immunity. *Atascadero*, 473 U.S. at 247, 105 S.Ct. 3142; *see also Pennhurst State Sch. & Hosp. v. Halderman*, 451 U.S. 1, 17, 101 S.Ct. 1531, 67 L.Ed.2d 694 (1981) ("*Pennhurst I* "); *Litman*, 186 F.3d at 553–55 (holding that Congress clearly, unambiguously, and unequivocally conditioned a State's receipt of Title IX federal education funds on a State's waiver of its Eleventh Amendment immunity in actions brought in federal court under Title IX).

With these relevant principles in hand, we now address the two issues raised by the parties in this case: (1) whether the State of Maryland waived its sovereign immunity by participating in the administration of the Telecommunications Act of 1996, and (2) whether the doctrine of *Ex parte Young* authorizes Bell Atlantic's suit against the individual State commissioners.

### III. Waiver

■ Bell Atlantic's waiver argument relies on two provisions of the 1996 Act: 47 U.S.C. § 252(e)(5) and § 252(e)(6). Section 252(e)(5) clearly implies that a State commission need not make determinations under § 252. It provides:

If a State commission fails to act to carry out its responsibility under this section [§ 252] in any proceeding or other matter under this section, then the [FCC] shall issue an order preempting the State commission's jurisdiction of that proceeding or matter within 90 days after being notified (or taking notice) of such failure, and shall assume the responsibility of the State commission under this section with respect to the proceeding or matter and act for the State commission.

Even though the Act commands State commissions to make determinations under § 252, *see, e.g.,* §§ 252(b)(4)(C), 252(c), 252(e)(1), 252(f)(3), subsection (e)(5) as-

sumes that a State commission can refuse these commands, in which case the FCC must act in place of the State commission. It follows, therefore, that if a State commission elects *not* to make any § 252 determinations in the regulation of interconnection agreements, its determinations cannot be the subject of federal review under § 252(e)(6). That provision indeed reads:

In a case in which a State fails to act as described in paragraph (5), the proceeding by the [FCC] under such paragraph and any judicial review of the [FCC's] actions shall be the exclusive remedies for a State commission's failure to act.

Bell Atlantic argues logically from these provisions that a State commission that elects to make § 252 determinations must, of necessity, also be electing to have its determinations reviewed by a federal court under § 252(e)(6), for that provision continues:

In any case in which a State commission makes a determination under this section [§ 252], any party aggrieved by such determination may bring an action in an appropriate Federal district court to determine whether the agreement or statement meets the requirements of section 251 and this section [§ 252].

But it is a leap of logic to infer from this consent to federal-court review a consent by a State commission itself *to be made a party* to that federal review. Section 252(e)(6) provides for federal court review of State commission *determinations*, but it does not provide that the State commission thereby agrees to be named as a party in federal court or that it waives its Eleventh Amendment immunity. At most, such a conclusion would be implicit, and only then if it were a legal necessity that a State commission be sued in order to have its decision reviewed.

The parties do not agree whether a State commission is an indispensable party to a review of its determination. In a peculiar lineup of positions on this point,

the State maintains that, although the State commission is not subject to suit, its participation in any review of a commission determination is indispensable, while Bell Atlantic suggests that this may not be so. Maryland law provides some support for Bell Atlantic's position, because under Maryland law, the Public Service Commission may, but need not, be a party to reviews of its decisions. *See* Md.Code Ann., Pub. Utils. Cos. § 3–204(d). In any event, the uncertainty surrounding the indispensable-party issue serves to underscore the weakness of Bell Atlantic's argument for waiver of Eleventh Amendment immunity. This argument requires two heroic assumptions: (1) that the authorization of review in § 252(e)(6) operates as a condition to State commission regulatory authority, and (2) that a State would expect "review" necessarily to entail suit in which the State commission is named as a party.

This argument is strikingly reminiscent of, and arguably weaker than, the argument made by the injured employee in *Parden v. Terminal Ry. of the Ala. State Docks Dep't,* 377 U.S. 184, 84 S.Ct. 1207, 12 L.Ed.2d 233 (1964), *overruled by College Savings Bank,* 527 U.S. 666, 119 S.Ct. 2219, 144 L.Ed.2d 605. In *Parden,* the Supreme Court authorized the employee to bring an action under the Federal Employers' Liability Act ("FELA") against a railroad owned and operated in interstate commerce by the State of Alabama because the FELA subjected "every" railroad in interstate commerce to an employee negligence suit in federal court. The Court held:

> [B]y enacting the FELA ... Congress conditioned the right to operate a railroad in interstate commerce upon amenability to suit in federal court as provided by the Act; by thereafter operating a railroad in interstate commerce, Alabama must be taken to have accepted that condition and thus to have consented to suit.

*Parden,* 377 U.S. at 192, 84 S.Ct. 1207. This is precisely the argument that Bell Atlantic makes to find waiver in this case.

But the principle on which Bell Atlantic's argument rests was expressly overruled last year (1999) in *College Savings Bank,* 527 U.S. at 680–83, 119 S.Ct. 2219. In repudiating *Parden*'s constructive waiver doctrine, *College Savings Bank* emphasized that the doctrine did not square with the requirement that "a State's express waiver of sovereign immunity be unequivocal." 527 U.S. at 680, 119 S.Ct. 2219. Indeed, the Court noted that "in the context of *other* constitutionally protected privileges," constructive waivers are "simply unheard of." *Id.* at 681. Stated otherwise, Congress cannot extract a constructive waiver from a State without "having plainly stated its intention that participation by a state in the regulated activity would be deemed an implied waiver of immunity." *Abril v. Virginia,* 145 F.3d 182, 189 n. 13 (4th Cir.1998) (citing *Welch v. Texas Dep't of Highways & Pub. Transp.,* 483 U.S. 468, 478, 107 S.Ct. 2941, 97 L.Ed.2d 389 (1987) (plurality opinion)). These principles follow from the deeply rooted stricture that the decision to waive sovereign immunity must be "altogether voluntary on the part of the sovereignty." *Beers v. Arkansas,* 61 U.S. (20 How.) 527, 529, 15 L.Ed. 991 (1857).

In *College Savings Bank,* the Court distinguished a *Parden*-style, constructive waiver from circumstances in which a State may implicitly waive its sovereign immunity by accepting from Congress a "gift" or a "gratuity," the receipt of which is made conditional on the State's waiver of immunity. *See* 527 U.S. at 686–87, 119 S.Ct. 2219 (citing *South Dakota v. Dole,* 483 U.S. 203, 107 S.Ct. 2793, 97 L.Ed.2d 171 (1987), and *Petty v. Tennessee–Missouri Bridge Comm'n,* 359 U.S. 275, 79 S.Ct. 785, 3 L.Ed.2d 804 (1959)). The Court's distinction was based on the fact that, in *Parden,* if the State wished to preserve its immunity in the face of the FELA, it would be required to forsake the

otherwise *legal* activity of running a railroad, whereas under *Dole* and *Petty,* the State could preserve its immunity simply by turning down the gift or gratuity, something to which it was not otherwise legally entitled. The Court acknowledged that the distinction between forswearing a gift and garnering a sanction would disappear, for example, if Congress conditioned the receipt of funds so substantial that a State was, in effect, compelled to accept them. *See* 527 U.S. at 687, 119 S.Ct. 2219. The Court indicated, however, that at least with respect to funding legislation, it could well be beyond Congress' power to offer such a choice under the "coercion" limitation to Congress's Spending Clause power articulated in *Dole. See id.* (citing *Dole,* 483 U.S. at 211, 107 S.Ct. 2793); *see also Litman,* 186 F.3d at 553.

■ Regardless of whether there is a categorical limitation on Congress' power to condition a State's receipt of a gift or gratuity on a waiver of immunity, it is certain that a congressional gift in the form of federal funds will not validly waive a recipient State's Eleventh Amendment immunity unless Congress "manifest[s] a clear intent to condition participation in the programs funded under the Act on a State's consent to waive its constitutional immunity." *Atascadero,* 473 U.S. at 247, 105 S.Ct. 3142. Congress' grant to States of conditional funds is "in the nature of a contract," the legitimacy of which "rests on whether the State voluntarily and knowingly accepts the terms." *Pennhurst I,* 451 U.S. at 17, 101 S.Ct. 1531 ("There can, of course, be no knowing acceptance if a State is unaware of the conditions or is unable to ascertain what is expected of it"). By insisting that Congress speak with a clear voice, we enable the States to exercise their choice knowingly, cognizant of the consequences of their acceptance from Congress of a gift or gratuity.

■ If Congress is not unmistakably clear and unequivocal in its intent to condition a gift or gratuity on a State's waiver of its sovereign immunity, we cannot presume that a State, by accepting Congress' proffer, knowingly and voluntarily assented to such a condition. This requirement insures that all branches of the federal government respect the constitutional stature of Eleventh Amendment immunity and accord State sovereign immunity the protection of other constitutional rights, which will not be waived absent the "intentional relinquishment or abandonment of a known right or privilege." *College Savings Bank,* 527 U.S. 681–82, 119 S.Ct. 2219 (quoting *Johnson v. Zerbst,* 304 U.S. 458, 464, 58 S.Ct. 1019, 82 L.Ed. 1461 (1938)).

■ We have examined the Telecommunications Act of 1996 for a clear statement of congressional intent to condition participation in the regulation of telecommunications on a State's waiver of sovereign immunity, knowing that Congress knows well how to express such an intent and has done so in the context of numerous civil rights statutes. Although passed under Congress' Spending Clause power, the Rehabilitation Act offers an example. *See Litman,* 186 F.3d at 553–54. That act states outright that a State "shall not be immune under the Eleventh Amendment ... from suit in Federal court" for a violation of the act's anti-discrimination edict. 42 U.S.C. § 2000d–7(a)(1). We readily concluded in *Litman* that any State reading that provision would clearly understand that, by accepting Title IX funding, it was consenting to resolve disputes regarding alleged violations of the Act's anti-discrimination provisions in federal court. *See* 186 F.3d at 554.

By contrast, an examination of the language of § 252(e)(6) leads to the inexorable conclusion that Congress did not clearly manifest an intent—if it had such an intent at all—to condition State utility commissions' participation in the regulation of interconnection agreements on a waiver of sovereign immunity from private suit. That section provides nothing of the kind. It states:

In any case in which a State commission makes a determination under this section, any party aggrieved by such determination may bring an action in an appropriate Federal district court.

47 U.S.C. § 252(e)(6). This section simply provides for review of certain State commission determinations in federal court. A State official reading this provision would have no indication that the State commission, if it chose to make the reviewable determination, would be compelled to appear in federal court at the behest of an aggrieved telecommunications company. Even assuming Congress conferred a gift on State utility commissions by allowing them to participate in the regulation of telecommunications—a gift that is difficult to discern [3]—the language of § 252(e)(6) simply falls short when examined under our "stringent" tests for determining whether a State has waived its immunity from federal court jurisdiction. *See Atascadero*, 473 U.S. at 241, 246–47, 105 S.Ct. 3142 (finding that § 505 of the Rehabilitation Act, which provides for suits in federal court against "any recipient of Federal assistance" fell "far short of manifesting a clear intent to condition participation in the programs funded under the Act on a State's consent to waive its constitutional immunity"); *but see AT&T Communications v. BellSouth Telecomms.*, 238 F.3d 636, 2001 WL 38281, at *9 (finding waiver of Eleventh Amendment immunity from suits brought under § 252); *MCI Telecomms. v. Illinois Bell*, 222 F.3d at 342–44 (same); *MCI Telecomms. Corp. v. Public Serv. Comm'n of Utah*, 216 F.3d 929, 938–39 (10th Cir.2000) (same).

Bell Atlantic and the United States argue insistently that the State of Maryland has no inherent right to partake in any role administering the scheme of the 1996 Act. They contend that the State had a clear choice—laid out in § 252(e)(5)—either to participate in the regulation of interconnection agreements or to forego such a role and allow the FCC to act in its stead. This argument, however, misses the mark. The implication of exercising the choice given in § 252(e)(5) is to have a State commission's decisions reviewed in federal court, *not to waive the State's sovereign immunity and subject the State commission itself to suit in federal court.* "[W]e require an unequivocal indication that [a] State intends to consent to federal jurisdiction that otherwise would be barred by the Eleventh Amendment." *Atascadero*, 473 U.S. at 238 n. 1, 105 S.Ct. 3142. As the Court confirmed in *College Savings Bank*, "there is little reason to assume actual consent based upon the State's mere presence in a field subject to congressional regulation." 527 U.S. at 680, 119 S.Ct. 2219.

Bell Atlantic's arguments that the preempted or "preemptable" nature of the telecommunications field somehow alters our inquiry into whether the State of Maryland waived its Eleventh Amendment immunity also lack merit. Congress may not subject States to suit in federal court merely by partially or fully preempting the regulation of a field under its commerce power. If we were so to find, we would have to ignore the holding of *Seminole Tribe* that Congress does not possess the power to abrogate a State's Eleventh Amendment immunity under its Article I powers. *See* 517 U.S. at 72–73, 116 S.Ct. 1114. It is not enough that a State's waiver of immunity is convenient to the 1996 Act's regulatory scheme or practical for the development of a uniform body of law under the 1996 Act. Our clear-statement inquiry is invariable, and we have searched in vain for any statement of congressional intent to condition a State utility commission's participation in the 1996 Act's regu-

**3.** The district court noted that the Act "stripped the states of local power to regulate telecommunications that had been vested in them for decades," and remarked, "Some gift." *Cf.* Virgil, *Aeneid*, bk. II, l. 49 ("What-ever it is, I fear Greeks even when they bear gifts" (reporting the comments of the Trojan priest Laocoon upon seeing the large wooden horse left by the Greeks as a "gift" to the city of Troy)).

latory scheme on the waiver of its constitutionally predicated sovereign immunity.

## IV. *Ex Parte Young*

Bell Atlantic and the United States maintain that, in any event, Maryland's sovereign immunity does not bar an action against the State commissioners in their official capacity to enjoin ongoing violations of federal law under the doctrine of *Ex parte Young,* 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714 (1908). They seek to draw upon this "limited exception to the Eleventh Amendment immunity for the limited purpose of declaring and enjoining relief to redress the Public Service Commission's violation of federal law in misconstruing the 1996 Act." They maintain that the State commission's decision allowing reciprocal compensation for local telephone calls to Internet service providers violates the federal understanding of the Telecommunications Act, as manifested in the 1999 FCC Ruling, which, subsequent to briefing in this case, was vacated and remanded by the District of Columbia Court of Appeals to the FCC for further consideration.

The Maryland State officials argue that when Congress has provided a detailed remedial scheme for enforcement of federal law against State interests, the doctrine of *Ex parte Young* should not be applied to traverse the limits of that federal scheme. They assert that if the doctrine of *Ex parte Young* were applied to subject them to suits by private citizens to enforce the Telecommunications Act, they "would be exposed to a more severe action than anticipated by § 252(e)(6).... Section 252(e)(6) only allows for a review of an interconnection agreement whereas an *Ex parte Young* action against a State commission would expose the Commissioners to the full remedial powers of a federal court, including presumably, contempt sanctions." These State commissioners also note that § 252(e)(6) refers only to actions involving determinations by the State commission itself, not by its individual commissioners.[4]

The district court agreed with the State commissioners' position. It read the 1996 Act as manifesting Congress' intent to authorize actions against the State commissions, as distinct from individual State commissioners.

■■■ In approaching the question of whether the doctrine of *Ex parte Young* permits Bell Atlantic's suit against State commissioners, we begin with the recognition that the scope of interests that *Ex parte Young* protects in preventing violations of federal law must be care-fully circumscribed so as not unduly to erode the important underlying doctrine of sovereign immunity. *See Coeur d'Alene Tribe,* 521 U.S. at 269–70, 117 S.Ct. 2028. Thus, just because a private citizen's federal suit seeks declaratory injunctive relief against State officials does not mean that it must automatically be allowed to proceed under an exception to the Eleventh Amendment protection. Such "empty formalism" would improperly sacrifice the "real interests served by the Eleventh Amendment." *Id.* at 270, 117 S.Ct. 2028. In *Coeur d'Alene Tribe,* a federally recognized Indian tribe and tribe members sued

---

**4.** We note that the Telecommunications Act defines "State commission" to mean "the commission, board, or official (by whatever name designated) which under the laws of any State has regulatory jurisdiction with respect to intrastate operations of carriers." 47 U.S.C. § 153(41). Under Maryland law, both general power and supervisory and regulatory power over public service companies is conferred on "the Public Service Commission." Md.Code Ann., Pub. Utils. Cos. §§ 2–101, 2–112, 2–113. When the Public Service Commission enforces its orders, it does so in the Commission's name, *see id.* § 2–117(a), and when a regulation of the Commission is challenged, the Commission in its name must be made a party, *see id.* § 3–201(b). Finally, in any proceeding seeking judicial review of the Maryland Public Service Commission, the Commission may participate as a party. *See id.* § 3–204(d). Nowhere under the State public utilities law is regulatory power conferred upon an individual commissioner and nowhere is an individual commissioner made subject to suit for the Public Service Commission's regulatory actions.

the State of Idaho and State officials over the right to submerged lands in Idaho. The court held that even though this suit was for declaratory and injunctive relief against State officials, the *Ex parte Young* doctrine did not authorize the suit:

> It is apparent, then, if the Tribe were to prevail, Idaho's sovereign interest in its lands and waters would be affected in a degree fully as intrusive as almost any conceivable retroactive levy upon funds in its Treasury. Under these particular and special circumstances, we find the *Young* exception inapplicable. The dignity and status of its statehood allow Idaho to rely on its Eleventh Amendment immunity and to insist upon responding to these claims in its own courts, which are open to hear and determine the case.

*Id.* at 287–88, 117 S.Ct. 2028. This holding reflects a considered evaluation of the degree to which a State's sovereign interest would be adversely affected by a federal suit seeking injunctive relief against State officials.

This case-by-case approach to application of the *Ex parte Young* doctrine is exemplified further by the Supreme Court's earlier holding in *Seminole Tribe,* where the court also refused to apply *Ex parte Young* in circumstances where to do so would alter the remedial scheme selected by Congress to enforce federal law.

> Therefore, where Congress has prescribed a detailed remedial scheme for the enforcement against a State of a statutorily created right, a court should hesitate before casting aside those limitations and permitting an action against a state officer based upon *Ex parte Young.*

*Seminole Tribe,* 517 U.S. at 74, 116 S.Ct. 1114.

■ Accordingly, to determine whether *Ex parte Young* authorizes this suit against State officials, we must evaluate the federal interests served by permitting a federal suit against individual members of the Maryland Public Service Commis-

sion, taking into account the remedial scheme for enforcement of federal law that Congress has established in the Telecommunications Act of 1996. Then, with those federal interests understood, we must determine whether the federal suit would unduly sacrifice the important value of Maryland's sovereign immunity.

■ The federal interest furthered by the 1996 Act is to have § 252 determinations made by State commissions reviewed in federal court. Explicitly, the 1996 Act authorizes the party "aggrieved" by a *State commission* determination to file a suit in federal court "to determine whether [an interconnection] agreement ... meets the requirements of section 251 and [section 252]." 47 U.S.C. § 252(e)(6). No interest is manifested by the 1996 Act to discipline individual State officials or to expose them to any liability. The limit of the stated interest is the "review" of certain State commission decisions. And under Maryland law, it is not necessary for the State commission, much less the individual commissioners, to be a party to an appeal for State-court review of its determinations. *See* Md.Code Ann., Pub. Utils. Cos. § 3–204(d). We may fairly conclude that the 1996 Act's interest is in federal review, and no more, and this interest would not be frustrated if we were to preserve the Eleventh Amendment immunity of State officials with respect to such suits.

Moreover, in this case, it is not altogether clear that Bell Atlantic's action is designed to prevent an ongoing violation of federal law, a requirement that "[t]he Supreme Court has not shown a propensity to relax." *Booth,* 112 F.3d at 142 (citing *Will v. Michigan Dep't of State Police,* 491 U.S. 58, 89, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989); *Papasan v. Allain,* 478 U.S. 265, 277–78, 106 S.Ct. 2932, 92 L.Ed.2d 209 (1986); and *Green,* 474 U.S. at 68, 106 S.Ct. 423). The dispute between Bell Atlantic and MCI required the State commission to construe the parties' voluntarily

negotiated interconnection agreement. In interpreting this agreement, the Maryland Public Service Commission found that Bell Atlantic and MCI intended to treat ISP-bound telephone calls as local traffic for the purposes of paying reciprocal compensation. For this determination to constitute an ongoing violation of federal law—and thus to provide a basis for a suit against the commissioners under the doctrine of *Ex parte Young*—the agreement of the parties, as interpreted and enforced by the commission, would have to be inconsistent with federal law. *See Shelley v. Kraemer*, 334 U.S. 1, 20, 68 S.Ct. 836, 92 L.Ed. 1161 (1948) (holding that judicial enforcement of racially discriminatory private agreements constitutes State action in violation of the Equal Protection Clause of the Fourteenth Amendment). Bell Atlantic contends that the FCC ruling (now vacated) provides grounds for its assertion that its agreement with MCI is inconsistent with federal law, and the enforcement of the agreement amounts to an ongoing violation of federal law. This position is questionable.

The now-vacated FCC Ruling did indeed classify local calls to Internet service providers as "jurisdictionally mixed" and concluded that they "appear[ ]to be largely interstate." FCC Ruling, 14 FCC Rcd at 3690(¶ 1), *vacated, Bell Atl. Tel. Cos.*, 206 F.3d 1. But far from interpreting the Telecommunications Act as prohibiting agreements to pay reciprocal compensation for such calls, the FCC Ruling emphasized that "[t]his conclusion, however, does not in itself determine whether reciprocal compensation is due in any particular instance." *Id.* The FCC advised that "[i]n the absence, to date, of a federal rule regarding the appropriate inter-carrier compensation for this traffic, we ... conclude that parties should be bound by their existing inter-connection agreements, as interpreted by state commissions." *Id.* Later in its ruling, the FCC emphasized that "parties may voluntarily include this traffic within the scope of their interconnection agreements under sections 251 and 252 of the Act, even if these statutory provisions do not apply as a matter of law." *Id.* at 3703 (¶ 22). The FCC identified several factors that could inform a State commission's determination of whether parties to interconnection agreements agreed to pay reciprocal compensation for ISP-bound traffic, emphasizing that the factors "are illustrative only," and that "state commissions, not this Commission [the FCC], are the arbiters of what factors are relevant in ascertaining the parties' intentions." *Id.* at 3704 (¶ 24). It is hard to conceive how the Public Service Commission can be said to have perpetrated an ongoing violation of federal law by following the dictates of the federal agency authorized to implement that law, especially when the charging party relies on the federal agency's interpretation as authoritative.

The 1996 Act also furnishes little basis for concluding that an interconnection agreement providing for the payment of reciprocal compensation for the termination of ISP-bound calls is inconsistent with the requirements of federal law. Section 251(b) states simply that "[e]ach local exchange carrier has ... [t]he duty to establish reciprocal compensation arrangements for the transport and termination of telecommunications." 47 U.S.C. § 251(b)(5). Although § 251(b)(5) thus purports to extend the duty of reciprocal compensation to all "telecommunications," the FCC's *implementing regulations* interpret the requirement as limited to "local telecommunications traffic." 47 C.F.R. § 51.701(a) ("The provisions of this subpart apply to reciprocal compensation for transport and termination of local telecommunications traffic between LECs and other telecommunications carriers"); *see also Bell Atl. Tel. Cos.*, 206 F.3d at 4.

▮ Bell Atlantic argues that, in its interconnection agreement with MCI, the parties agreed to incorporate emerging standards of federal law, such that their reciprocal compensation obligations were

subject to change if prevailing federal definitions of local and interstate traffic changed. It is a question of State law, however, whether the interconnection agreement at issue in this case includes a dynamic incorporation of statutory interpretation, including the definition of which calls constitute local calls subject to reciprocal compensation. It would not appear that the Maryland Public Service Commission could be charged with perpetrating an ongoing violation of federal law by virtue of its resolution of this matter of State contract law. The State commission construed the interconnection agreement at issue in this case in accordance with its conclusions about the parties' intent on the issue of how to classify ISP-bound calls. The State commission made quite clear that this was a matter of contract interpretation, citing *Denice v. Spotswood I. Quinby, Inc.,* 248 Md. 428, 237 A.2d 4, 7 (1968), for the proposition that "unless a contract provides otherwise, the law applicable at the time and place the contract is entered into is to be considered a part of that contract." The State commission found no indication in the contract that the parties wished to incorporate evolving federal standards into their agreement, finding instead that Bell Atlantic agreed to treat ISP-bound calls as local, in conformance with the then-prevailing regulatory interpretation and industry custom.

In short, it does not appear that Bell Atlantic can allege an ongoing violation of federal law when the State commission determines as a matter of State contract law that the parties agreed to treat ISP-bound calls as local for purposes of reciprocal compensation. Certainly this conclusion does not violate the § 251(b)(5) mandate that carriers establish reciprocal compensation arrangements. And the (now-vacated) FCC ruling, on which Bell Atlantic relies to assert an ongoing violation of federal law, explicitly allows for a result of the kind reached by the State commission in this case. If at a later date, the FCC should establish an appropriate interstate compensation mechanism for ISP-bound traffic and should forbid local carriers from agreeing to treat these calls as local for purposes of reciprocal compensation, we fully expect that the Maryland State Public Service Commission would follow through with its stated intent under those circumstances to revisit its determination. Indeed, it stated in its decision that its determination would "only apply until the FCC issues an order creating its inter-carrier compensation mechanism for ISP-bound traffic."

In addition to the doubts we have about whether any significant federal interest counsels the naming of State commissioners as parties to an action reviewing their decision as a body and whether the determination made by the State commission amounts to a violation of federal law, it appears that Congress believed that the federal interest would be adequately served by the limited federal court review prescribed by 47 U.S.C. § 252(e)(6) and the State-court review indicated otherwise by the 1996 Act. See our discussion in Part IV, below.

Section 252(e)(6) invokes federal court review only for State commission determinations made under § 252 to determine whether inter-connection agreements are in compliance with §§ 251 and 252. *See* 47 U.S.C. § 252(e)(6). If, however, we were to permit an *Ex parte Young* action to proceed against State officers, presumably to answer to a federal court injunction and potentially to face sanctions for non-compliance with that injunction, we would be supplementing the narrowly defined federal court review selected by Congress. The Supreme Court in *Seminole Tribe* instructs that this is not to be done under the guise of *Ex parte Young:* "[W]here Congress has prescribed a detailed remedial scheme for the enforcement against a State of a statutorily created right, a court should hesitate before casting aside those limitations and permitting an action against a state officer based upon *Ex parte Young.*" 517 U.S. at 74, 116 S.Ct. 1114.

In sum, when evaluating the federal interests that would be served by a suit against the individual members of the Maryland Public Service Commission, we conclude that (1) the State commissioners are probably not indispensable parties to federal review of the State commission's determinations; (2) in any suit against State commissioners, it is more likely that State-contract-law, rather than federal-law, violations would be redressed; and (3) a federal court action against State commissioners of this type would improperly expand the federal remedy selected by Congress.

Against these dubious federal interests, we weigh the serious offense to the dignity of a State's quasi-judicial body. The Maryland Public Service Commission acts as a court, and its decisions are reviewable as a court in higher courts. In this case, there is no suggestion that the State commission and the individual State commissioners did not strictly act within the scope of the authority conferred on them both by federal and State law. They disposed of the matter before them conscientiously and issued separate decisions to explain and support their split judgment.

To bring these State officers before a federal court to answer to the assertion of a private citizen that in acting within the scope of their authority, they made the wrong decision would be an affront to the sovereignty of the State of Maryland and would undermine the mutual respect that characterizes the relationship between the federal and State sovereigns. It would be difficult to conceive of a more central challenge to sovereign immunity, which is protected generally in federal court by the Eleventh Amendment. Accordingly, in the specific circumstances of this case, we conclude that *Ex parte Young* does not authorize suit against the individual members of the Maryland Public Service Commission. *But see AT&T Communications v. Bell-South Telecomms.*, 238 F.3d 636, 2001 WL 38281, at *11 (concluding that suits challenging state commission interpretations of interconnection agreements are "straight-forward" *Ex parte Young* cases); *MCI Telecomms. v. Illinois Bell*, 222 F.3d at 345 (same); *MCI Telecomms. v. Public Serv. Comm'n of Utah*, 216 F.3d at 939–40 (same); *Michigan Bell Tel. Co. v. Climax Tel. Co.*, 202 F.3d 862, 867 (6th Cir.2000) (same).

### V. Jurisdiction under the 1996 Act

█ The Eleventh Amendment decisions thus reached preserve the sovereign immunity of the State of Maryland and its officials acting in their official capacity and bar Bell Atlantic's action against them in federal court. The private telecommunications carriers, however, do not enjoy sovereign immunity. But applicable to them, the State, as an alternative defense, challenged the federal courts' subject matter jurisdiction, an issue that must be decided as to the action against the private carriers even though they do not themselves challenge subject matter jurisdiction. *See Bender v. Williamsport Area Sch. Dist.*, 475 U.S. 534, 541, 106 S.Ct. 1326, 89 L.Ed.2d 501 (1986) (appellate courts have a "special obligation" to evaluate subject matter jurisdiction); *Plyler v. Moore*, 129 F.3d 728, 731 n. 6 (4th Cir.1997) (subject matter jurisdiction must be considered whenever raised or even *sua sponte* ).

The State contends that the district court lacked subject matter jurisdiction over "enforcement decisions rendered by State commissions" and that therefore this action should have been dismissed. It argues that the plain language of 47 U.S.C. § 252(e)(6) in the 1996 Act grants jurisdiction to federal district courts only to review "determinations" made under § 252 and that such review is for the limited purpose of ascertaining whether an interconnection agreement complies with 47 U.S.C. §§ 251 and 252. It asserts that the language of § 252(e)(6) does not authorize federal review of State commission orders *enforcing* an approved interconnection agreement on the complaint of a party that the agreement has been breached. It maintains that the 1996 Act leaves jurisdic-

tion for judicial review of such enforcement actions with State courts and that the Act "did not intend to totally divest State courts of jurisdiction." Indeed, it notes that this allocation of authority is not cause for consternation because State courts have inherent authority to adjudicate claims even if they arise under the laws of the United States.

Bell Atlantic argues that the enforcement of interconnection agreements that State commissions have approved as part of their responsibilities under § 252 falls within State commissions' "plenary authority." It asserts that other circuits have adopted that position, as has the FCC. *See, e.g., Iowa Utils. Bd. v. FCC*, 120 F.3d 753, 804 (8th Cir.1997), *aff'd in part, rev'd in part sub nom. At & T Corp. v. Iowa Utils. Bd.*, 525 U.S. 366, 119 S.Ct. 721, 142 L.Ed.2d 835 (1999); *Illinois Bell Tel. Co. v. Worldcom Techs., Inc.*, 179 F.3d 566, 570–71 (7th Cir.1999); FCC Ruling, 14 FCC Rcd at 3703 (¶ 22) (1999) (agreements under §§ 251 and 252 are "interpreted and enforced by the state commissions"), *vacated, Bell Atl. Tel. Cos.*, 206 F.3d 1. Bell Atlantic reasons that because a State commission has implied authority under § 252 to interpret and enforce agreements it approves under § 252, any decision interpreting or enforcing the terms of an interconnection agreement is therefore a "determination" under § 252 that is reviewable in federal court under § 252(e)(6). *See* 47 U.S.C. § 252(e)(6) (providing federal review of State commission "determinations" made under § 252).

MCI also contends that federal courts have jurisdiction over this dispute. It argues that § 252(e)(6) must be read "in context and in light of the [1996] Act's structure and purpose," and that when so read, the federal jurisdiction provision does not limit review only to State commission decisions approving interconnection agreements. Rather, MCI asserts, it must be read more broadly to grant federal courts responsibility for assuring that interconnection agreements are interpreted

in compliance with federal law. In contrast to Bell Atlantic, however, MCI asserts that "[t]he Act leaves resolution of state law claims to state courts," so § 252(e)(6) does not permit a federal court to review a State commission's enforcement action for compliance with State law.

To determine the proper scope of 47 U.S.C. § 252(e)(6), which confers jurisdiction on federal courts to review only *some* State commission determinations, it is necessary to understand the overall structure and purpose of the Act. This is because the 1996 Act creates a patchwork of federal and State responsibilities to manage the intended transition from the regulation of telecommunications monopolies to unregulated competition and because the establishment of such a patchwork regime appears to have been a deliberate decision on the part of Congress as a means of preserving State regulatory structures to assist in managing the transition.

A

Under the Federal Communications Act of 1934, telephone service was treated as a natural monopoly, and regulatory responsibility was divided between the FCC, which regulated interstate, long-distance service, and State public service commissions, which regulated intra-state service. *See, e.g.,* 47 U.S.C. § 152(a),(b); *Louisiana Pub. Serv. Comm'n v. FCC*, 476 U.S. 355, 360, 106 S.Ct. 1890, 90 L.Ed.2d 369 (1986). Indeed, 47 U.S.C. § 410 created a joint federal-state board to resolve regulatory jurisdictional disputes. Without reviewing here the involved history of telecommunications regulation since the enactment of the 1934 Act, it is sufficient to observe that the 1996 Act did not supplant the 1934 Act, and importantly, it did not repeal 47 U.S.C. §§ 152 and 410. Rather, the 1996 Act amended the 1934 Act, leaving much of the 1934 Act's structure in place. In amending the 1934 Act with the 1996 Act, however, Congress appears to have abandoned its hands-off approach to intrastate commerce and undertaken to impose com-

petition in both the interstate and intrastate arenas. In addition, Congress sought to facilitate the convergence of technologies in telephone service, broadcast (radio and TV) service, cable service, satellite service, and other miscellaneous transmission services. But Congress left in place many of the traditional functions of State public utility commissions. At bottom, by enacting the Telecommunications Act of 1996, Congress intended "to promote competition and reduce regulation in order to secure lower prices and higher quality services for American telecommunications consumers and encourage the rapid deployment of new telecommunications technologies." Pub.L. No. 104–104, 110 Stat. 56, 56 (1996).

By merely amending the 1934 Act and by continuing to employ the resources and expertise of State public service commissions, Congress manifested an intent not to raze the pre–1996 statutory landscape and build an entirely new statutory system. Rather, the 1996 Act partially flooded the existing statutory landscape with specific preempting federal requirements, deliberately leaving numerous islands of State responsibility. With respect to some of these State islands, the Act mandates that State commissions apply federal law within their existing State procedural structures. Thus, for example, State commissions are required to apply federal requirements in arbitrating and approving interconnection agreements. *See* 47 U.S.C. § 252(c), (e). With respect to other State islands, the Act actually conscripts State governmental agencies for federal purposes. *See, e.g.,* 47 U.S.C. § 251(f) (mandating that State commissions conduct inquiries for the purpose of terminating rural telephone company exemptions); 47 U.S.C. § 332(c)(7) (requiring local zoning boards to apply federal procedural standards in approving the sit-

ing of telecommunications towers and facilities).[5] Still other areas of pre 1996 State interests are completely inundated by federal preemption, such as in the area of satellite service. *See, e.g.,* 47 U.S.C. § 303(v). In some instances, pre-emption in the Act is deferred and conditional, to be effected on a case-by-case approach. *See, e.g.,* 47 U.S.C. § 252(e)(5) (directing the FCC to issue order "preempting the State commission's jurisdiction" of a proceeding if the State commission "fails to act to carry out its responsibility"); 47 U.S.C. § 253(d) (directing the FCC to "preempt the enforcement" of any State statute or regulation that has the effect of denying a carrier the ability to provide any interstate or intrastate telecommunications service).

No generalization can therefore be made about where, as between federal and State agencies, responsibility lies for decisions. The areas of responsibility are a patchwork and the dividing lines are sometimes murky, prompting one authority to observe:

> In a mandatory if pro-forma gesture to the states, the Act declares that it does not implicitly preempt any state or local law. In 280 plus pages of text, however, implicit repeals are hardly needed. There is plenty of explicit language to construe, and abundant ambiguity about just who's in charge, on which issues. The new legislation's division of legal authority between federal and state regulators will likely be litigated for many years to come.

Peter W. Huber, Michael K. Kellogg & John Thorne, *The Telecommunications Act of 1996* § 1.2.12 (1996). What is certain is that Congress intended to divide responsibility, and unless it *expressly* provided for federal responsibility, it left pre–1996 Act assignments of responsibility in

---

**5.** While the State of Maryland hinted in its brief that this aspect of the 1996 Act violates the Tenth Amendment and stated at oral argument that it regretted not having argued this point explicitly, whether these conscriptions

of State agencies violate the Tenth Amendment is not before us. *Cf. Petersburg Cellular Partnership v. Board of Supervisors of Nottoway County,* 205 F.3d 688, 699–705 (4th Cir. 2000) (opinion of Niemeyer, J.).

place, such as by retaining §§ 152 and 410. In § 601(c)(1) of the 1996 Act, Congress makes this point explicit:

This Act and the amendments made by this Act shall not be construed to modify, impair, or supersede Federal, State, or local law *unless expressly so provided* in such Act or amendments.

Pub.L. No. 104–104, 110 Stat. 56, 143 (1996) (codified at 47 U.S.C. § 152 note) (emphasis added).

■ For purposes of determining whether the Act assigns federal courts or State courts the task of reviewing State commission determinations, § 601(c) is consistent with well-established principles for defining federal jurisdiction and therefore is particularly apt. Because federal courts are courts of limited jurisdiction, when their jurisdiction is created by statute, the statute is strictly construed. *See Turner v. Bank of North America*, 4 U.S. (4 Dall.) 8, 11, 1 L.Ed. 718 (1799) (observing that because federal courts are courts of limited jurisdiction, "the fair presumption is ... that a cause is without its jurisdiction till the contrary appears").

■ Thus, determinations by *State* commissions that are not expressly designated for review in federal court are left for review by State courts, as provided by the existing law of the State that created the State commission. The structure in Maryland is typical. The Public Service Commission, consisting of five commissioners, *see* Md.Code Ann., Pub. Util. Cos. § 2–102(a), is given broad and general powers to supervise and regulate all public service companies operating within the State, *see id.* § 2–113. This authority includes the power to adjudicate complaints seeking to "enforce compliance with the requirements of law by public service companies." *Id.* § 2–113(a)(ii); *see also id.* § 3–102 (authorizing the filing of complaints before the commission). Any "party or person" who is "dissatisfied" with any final decision or order of the Public Service Commission may seek judicial review in the State circuit court for the

county where the public service company operates or in the Circuit Court for Baltimore City. *See id.* §§ 3–202(a), 3–204(a). Maryland law authorizes, but does not require, the Public Service Commission to be a party to any such appeal. *See id.* § 3–204(d). Of course, once in court, the parties are entitled to further review by the Maryland Court of Special Appeals. They also may seek review from the Maryland Court of Appeals and the Supreme Court of the United States.

### B

■ Against this general background of the 1996 Act and its patchwork of federal and State responsibility, we now turn to 47 U.S.C. §§ 251 and 252, which govern whether actions to review State commission determinations on the *enforcement,* as distinct from *approval* or *rejection,* of interconnection agreements for local service are to be routed to federal courts or left to State courts.

Section 252(e)(6) of Title 47 provides in relevant part:

In any case in which a State commission makes a determination under this section [§ 252], any party aggrieved by such determination may bring an action in an appropriate Federal district court to determine whether the [interconnection] agreement ... meets the requirements of section 251 and this section [§ 252].

Because it is clear that this section provides for direct federal court review of State commission "determination[s]" made "under this section [§ 252]," we need only identify what determinations a state commission is authorized to make under § 252 to ascertain the scope of federal jurisdiction. Determinations made pursuant to authority other than that conferred by § 252 are, by operation of § 601(c) of the 1996 Act, left for review by State courts. *See* 47 U.S.C. § 152 note.

Section 251 of Title 47 lifts monopolistic barriers against insurgent or competing

telecommunications carriers by mandating interconnection agreements among carriers and by imposing a duty on carriers to agree to terms that promote seamless service to consumers. Section 251 also directs the FCC to promulgate regulations to implement the section, at the same time commanding it to preserve State regulations that are consistent with § 251. *See* 47 U.S.C. § 251(d)(3).

Section 252, entitled "Procedures for negotiation, arbitration, and approval of agreements," creates the procedural framework for implementing the commands of § 251. Section 252 defines two separate courses leading to the formation of interconnection agreements—one by negotiation (including mediation) and the other by compulsory arbitration. Agreements arrived at through negotiation must be submitted to the appropriate State commission, which "shall approve or reject the agreement, with written findings as to any deficiencies." 47 U.S.C. § 252(e)(1); *see* 47 U.S.C. § 252(a). But the State commission may only reject a *negotiated* agreement if it finds either that (1) the agreement discriminates against a nonparty telecommunications carrier or that (2) the agreement "is not consistent with the public interest, convenience, and necessity." 47 U.S.C. § 252(e)(2)(A). Section 252(e) also permits State commissions to impose State-law requirements in its review of interconnection agreements. *See* 47 U.S.C. § 252(e)(3). Any party "aggrieved" by the State commission's determination approving or rejecting a negotiated agreement may "bring an action in an appropriate Federal district court" to test the agreement against the requirements of §§ 251 and 252. 47 U.S.C. § 252(e)(6). And § 252(e)(4) makes this limited federal review exclusive, stating that "[n]o State court shall have jurisdiction to review the action of a State commission in approving or rejecting an agreement under this section [§ 252]."

If an agreement cannot be reached through negotiation or mediation under § 252(a), a party may petition the State commission for compulsory arbitration, setting forth the specific issues upon which agreement cannot be reached. The State commission is directed to arbitrate and resolve the disputed issues, including those raised in the response to the arbitration petition. *See* 47 U.S.C. § 252(b)(4). In conducting the arbitration, the State commission is required (1) to ensure compliance with § 251, (2) to establish rates for interconnecting services, and (3) to provide a schedule for implementation of the interconnection agreement. *See* 47 U.S.C. § 252(c). Once the disputed issues are thus resolved through compulsory arbitration, the entire agreement is submitted to the State commission for approval or rejection. But unlike an agreement reached through *negotiation*, where the grounds for rejection by the State commission are limited to discrimination and inconsistency with the public interest, convenience, and necessity, an *arbitrated* agreement is reviewed by the State commission for compliance with the more comprehensive requirements of § 251 (establishing multiple interconnection requirements) and § 252(d) (establishing pricing standards). Finally, as with the State commission's determination approving or rejecting a negotiated agreement, any party "aggrieved" by the State commission's determination approving or rejecting an arbitrated agreement may bring an action in an appropriate federal district court, again "to determine whether the agreement . . . meets the requirements" of §§ 251 and 252. 47 U.S.C. § 252(e)(6).

In short, § 252(e)(6) confers jurisdiction on federal courts to review State commission "determinations" made under § 252 "to determine whether the agreement . . . meets the requirements of section 251 and this section [252]." While this federal jurisdictional provision authorizes review of § 252 arbitration determinations ultimately leading to the formation of interconnection agreements, in the final analysis, the State commission determinations under

§ 252 involve only approval or rejection of such agreements.[6] With respect to negotiated agreements in particular, the federal review is narrower. The *only* "determination" that can be made by the State commission under § 252 on a negotiated agreement is a determination to approve or reject it, and when the agreement is approved by the State commission, then there is a question whether there can be any "party aggrieved" to seek review in federal court.

With respect to any determination made by a State commission that is not a § 252 determination, judicial review is left for review as specified by State law for review of State commission actions. Again, this conclusion is confirmed by § 601(c)(1) of the 1996 Act, which states that the Act is not to be construed "to modify, impair or supersede ... state, or local law *unless expressly so provided* in [the 1996 Act]," 47 U.S.C. § 152 note (emphasis added), and by the general principle that we should not infer a grant of federal jurisdiction unless Congress manifests its intent to confer jurisdiction.

■ In this case, an interconnection agreement was voluntarily negotiated and reached between Bell Atlantic and MCI. The agreement was submitted to the Maryland Public Service Commission, which approved the agreement, and no party challenged that approval. It would appear therefore that there has been no § 252 "determination" left for review in the federal courts by virtue of § 252(e)(6). The only "determination" that the State com-mission made under § 252 was to approve the agreement and no party now seeks to review that determination; indeed, no party was thereby aggrieved.

Only after the agreement was negotiated and approved did MCI file a complaint with the Maryland Public Service Commission, taking the position that telephone calls made to local exchanges for connection to the Internet were local calls subject to reciprocal compensation under the terms of MCI's interconnection agreement with Bell Atlantic. *See* 47 U.S.C. § 251(b)(5) (imposing duty of reciprocal compensation on telecommunications carriers); 47 C.F.R. § 51.711 (elaborating on the duty of reciprocal compensation). That ISP-bound calls were subject to reciprocal compensation was also a position maintained by more than 30 State public service commissions across the country. Bell Atlantic, however, argued logically that a telephone call initiated to an ISP, even though through a local exchange, was nevertheless an interstate call because it did not "terminate" locally. Therefore, it argued, under its interconnection agreement with MCI, such calls were not subject to reciprocal compensation. The Maryland Public Service Commission, however, ruled against Bell Atlantic, and Bell Atlantic appealed the State commission's decision to the Circuit Court for Montgomery County, Maryland. The State court affirmed the commission's decision, and no further appeal was taken.

In ruling against Bell Atlantic, the Maryland Public Service Commission noted

---

**6.** We note that the FCC recently ruled that the Virginia State Corporation Commission, by declining jurisdiction to interpret or enforce an existing interconnection agreement, had "fail[ed] to carry out its responsibility under [§ 252]," which, under § 252(e)(5), directs the FCC to pre-empt the jurisdiction of the State commission to act in that proceeding. *See In the Matter of Starpower Communications, LLC Petition for Preemption of Jurisdiction of the Virginia State Corporation Commission Pursuant to Section 252(e)(5) of the Telecommunications Act of 1996*, Memorandum Opinion and Order, FCC 00–216, CC Docket No. 00–52 (June 14, 2000) (*"Starpower Communications"*). Because *Starpower Communications* interprets the meaning of State commission "responsibilities" under § 252 in the context of a State commission's failure to take action, rather than in the context of State commission "determinations" which are reviewable in federal court under § 252(e)(6), we find that this ruling does not bear on this case. Federal court jurisdiction to review State commissions could reasonably be interpreted to be more narrow in scope than the FCC's duty to act in place of a State commission that failed to act.

that if the FCC were to issue a ruling that declared calls to Internet service providers to be interstate calls, it would revisit its decision. The FCC did thereafter declare that ISP-bound traffic was interstate, not local, traffic, and therefore that such calls were not subject to reciprocal compensation, as provided for in 47 U.S.C. § 251(b)(5). *See* FCC Ruling, 14 FCC Rcd 3689, *vacated, Bell Atl. Tel. Cos.,* 206 F.3d 1. Within a week of the FCC's ruling, Bell Atlantic returned to the Maryland Public Service Commission, requesting that it review its earlier decision in light of the FCC's ruling. By a vote of three to two, the Maryland Public Service Commission again rejected Bell Atlantic's position, asserting State authority to decide whether the parties had agreed in their interconnection agreement to treat ISP-bound traffic as local and stating that in any event the commission had authority to require reciprocal compensation even if the parties did not so agree. It reasoned that because ISP-bound calls were treated as local traffic when the parties reached agreement, it was their intent to continue to treat them that way in the agreement. Following this decision by the Public Service Commission, Bell Atlantic sought review in federal court, invoking as the basis for its jurisdiction § 251(e)(6), as well as 28 U.S.C. § 1331 (general federal-question jurisdiction).

■ Bell Atlantic argues vigorously that State commissions have authority to interpret and enforce interconnection agreements that they approve under § 252. It maintains that this authority falls within State commissions' plenary authority, citing *Iowa Utils. Bd. v. FCC,* 120 F.3d at 804, as well as the FCC Ruling, 14 FCC Rcd 3689. The Maryland Public Service Commission and MCI do not disagree. While Bell Atlantic suggests this authority is implicitly conferred by § 252, it would appear that explicit authority is provided by both the 1934 Act and Maryland law. *See* 47 U.S.C. § 152(b); Md.Code Ann., Pub. Util. Cos. § 2–113.

The critical question is not whether State commissions have authority to interpret and enforce interconnection agreements—we believe they do—but whether these decisions are to be reviewed by *State courts* or *federal courts.*

As we have noted in our analysis of §§ 251 and 252, § 252(e)(6) does not expressly confer jurisdiction on federal courts to review State commission orders enforcing negotiated interconnection agreements. And federal jurisdiction is not to be presumed or implied. Rather, it must result from a specific congressional grant, and when a statute confers jurisdiction to federal courts, we read it strictly. *See Turner,* 4 U.S. (4 Dall.) at 11. The statute conferring jurisdiction on federal courts in this case—47 U.S.C. § 252(e)(6)—authorizes federal review only of "determinations" made by State commissions under § 252. Moreover, the scope of federal court review under that authorization is only to determine whether an interconnection agreement complies with the requirements of §§ 251 and 252.

In this case no question has been raised whether the interconnection agreement between Bell Atlantic and MCI meets the requirements of §§ 251 and 252. The parties voluntarily negotiated the agreement and the Maryland Public Service Commission approved it. Moreover, even now, no party asserts that any term or provision of the agreement is illegal. Thus, no determination made by the Maryland Public Service Commission *under § 252* is being reviewed. The only § 252 determination made by the Public Service Commission was its approval of the interconnection agreement, and that approval is not being reviewed. The dispute in this case arises from the ongoing administration of an approved agreement. While this dispute was properly brought before the Maryland commission and decided by it—both because of the commission's supervisory and regulatory authority over public service companies operating in Maryland and because of the 1934 Act's general assignment

of responsibility to State commissions—the commission's decision was not a § 252 determination and therefore was not reviewable in federal court by virtue of § 252(e)(6). Thus, although the State commission may have had jurisdiction to administer and enforce interconnection agreements, review of such decisions by the commission is taken to the State courts as determined by the State review procedure preserved by the 1996 Act. *See* Md. Code Ann., Pub. Util. Cos. §§ 3–202(a), 3–204(a).

In resolving the jurisdictional question in this case by carefully respecting Congress' division of responsibilities between federal and State spheres, we do not, we believe, adversely impact the national policies promoted by Congress in the Telecommunications Act of 1996. On the contrary, with a view to thousands of approved interconnection agreements that are now in place, Congress appropriately recognized the benefit of employing the vast resources and expertise of State public service commissions to resolve ongoing disputes arising from the administration and interpretation of interconnection agreements. The disputes may amount to tens of thousands of cases. While the lack of uniformity on the question in this case—whether ISP-bound calls are local traffic subject to reciprocal compensation—is generating substantial litigation nationally, the 1996 ¹Act's deliberate choice to preserve pre 1996 procedural structures nevertheless provides a mechanism for working out that difficulty. Indeed, the FCC has already acted within its rulemaking authority to provide a uniform position that ISP-bound calls are not subject to reciprocal compensation. *See* 47 U.S.C. § 251(d); FCC Ruling, 14 FCC Rcd 3689. And while that ruling is currently being revisited, *see Bell Atl. Tel. Cos.*, 206 F.3d 1, inevitably a uniform federal position will

emerge, providing guidance to the various State commissions—and the courts that review them—for enforcing interconnection agreements and their provisions for reciprocal compensation.

But any resolution of this dispute that would require us to ignore the language of § 252(e)(6) would modify the complex structure created by Congress and only exacerbate the frustration developing from a lack of uniformity. The statutory language provides unifying mile-posts for the courts, and we must be guided by them. Because the Maryland Public Service Commission's determination in this case was not a § 252 determination, its review is expressly not covered by § 252(e)(6). Accordingly, review of the determination must be obtained from State courts, which, it need not be said, are under no lesser obligation than federal courts to apply governing federal law. *See Testa v. Katt*, 330 U.S. 386, 67 S.Ct. 810, 91 L.Ed. 967 (1947).

Bell Atlantic and MCI argue that this understanding of the scope of jurisdiction conferred by § 252(e)(6) conflicts with rulings made by other circuits and, more importantly, with two statements made by the Supreme Court in a footnote to its opinion in *AT&T Corp. v. Iowa Utils. Bd.*, 525 U.S. 366, 119 S.Ct. 721, 142 L.Ed.2d 835. However, neither source of authority provides persuasive support for the position urged by Bell Atlantic and MCI.

To date, four circuits have directly confronted the jurisdictional question presented here—whether § 252(e)(6) authorizes federal court review of commission actions *enforcing* interconnection agreements— the Fifth, Seventh, Eighth, and Tenth Circuits.[7] And only the Fifth and Tenth Circuits conducted any relevant analysis. The Seventh Circuit stated simply, "Decisions of state agencies implementing the 1996 Act are reviewable in federal district

---

7. The First Circuit acknowledged that it was not "clear" whether § 252(e)(6) permits federal judicial review of State commission actions that are not "approvals or rejections,"

but did not decide the issue. *Puerto Rico Tel. Co. v. Telecomms. Regulatory Bd.*, 189 F.3d 1, 9–10 (1st Cir.1999).

courts," without providing analysis to support this broad statement in the context of a suit challenging a commission's interpretation or enforcement actions. *Illinois Bell,* 179 F.3d at 570 (quoting an earlier order in the same case that was similarly devoid of jurisdictional analysis, *see Illinois Bell Tel. Co. v. WorldCom Techs., Inc.,* 157 F.3d 500, 501 (7th Cir.1998)). And the Eighth Circuit, in dictum and without analysis, first stated its "belie[f] that the enforcement decisions of state commissions would ... be subject to federal district court review under subsection 252(e)(6)." *Iowa Utils. Bd. v. FCC,* 120 F.3d at 804 n. 24. This statement appeared in a footnote in a section of analysis that the Supreme Court held the Eighth Circuit should not have reached because the issue was not ripe for review. *See Iowa Utils.,* 525 U.S. at 386, 119 S.Ct. 721. Then later, it simply deferred to the FCC in finding jurisdiction. *See Southwestern Bell Tel. Co. v. Connect Communications Corp.,* 225 F.3d 942, 946 (8th Cir.2000).

The Fifth Circuit held that "federal court jurisdiction extends to review of state commission rulings on complaints pertaining to interconnection agreements and that such jurisdiction is not restricted to mere approval or rejection of such agreements." *Southwestern Bell Tel. Co. v. Public Util. Comm'n,* 208 F.3d 475, 481 (5th Cir.2000). In reaching this conclusion, the court recognized that § 252(e)(6) could be read literally to limit federal review of State commissions to decisions "approving or disapproving, or arbitrating, an interconnection agreement." *Id.* at 479. But the court rejected that reading because it concluded, "We do not think so narrow a construction was intended." *Id.* The court then reasoned that assignment to State commissions "of plenary authority to approve or disapprove these interconnection agreements necessarily carries with it the authority to interpret and enforce the provisions of [such] agreements." *Id.* Thus, it concluded, an enforcement action, as an implied State commission power under § 252, is a determination reviewable

in federal court. *See also Southwestern Bell Tel. Co. v. Brooks Fiber Communications of Okla., Inc.,* 235 F.3d 493, 497–98 (10th Cir.2000). But finding such implied federal jurisdiction conflicts directly with § 601(c)(1) of the 1996 Act, 47 U.S.C. § 152 note, and with the well-established principle that federal jurisdiction must be found in an explicit grant from Congress. As the analysis above demonstrates, the State commission authority to enforce interconnection agreements derives *not* from the grant of authority in § 252(e)(1) to approve or reject interconnection agreements, but from the residual authority of State commissions and courts conferred by 47 U.S.C. § 152 and by State law, and preserved by the 1996 Act.

Bell Atlantic and MCI also place great stress on two statements made by the Supreme Court in footnote 6 of its opinion in *Iowa Utilities. See Iowa Utils.,* 525 U.S. at 378–79 n. 6, 119 S.Ct. 721. In the first, the Court stated that

the question in this case is not whether the Federal Government has taken the regulation of local telecommunications competition away from the States. With regard to the matters addressed by the 1996 Act, it unquestionably has.

*Id.* This remark, which was directed at the suggestion that the FCC lacks rulemaking authority with respect to the regulation of local competition, does not resolve the question before us. The statement surely cannot mean that the Act deprived the States of all regulatory authority in the field because this would be inconsistent with the statute itself. *See, e.g.,* 47 U.S.C. §§ 152 note, 251(d)(3), 252(e)(3), 253(b), (c); *see also* H. Conf. Rep. No. 104–458, at 126, *reprinted in* 1996 U.S.C.C.A.N. 124, 137 (Section 252(e) "preserves State authority to enforce State law requirements"). At most, this statement advances the unremarkable proposition that, where the 1996 Act speaks and conflicts with State law, the latter must yield. But the supremacy of federal law can be vindi-

cated in State court as well as federal. *See Testa v. Katt,* 330 U.S. 386, 67 S.Ct. 810, 91 L.Ed. 967.

In the second footnote statement relied upon by Bell Atlantic and MCI, the Court observed that under the views expressed in both the majority and dissenting opinions, "if the federal courts believe a state commission is not regulating in accordance with federal policy they may bring it to heel." *Iowa Utils.,* 525 U.S. at 379 n. 6, 119 S.Ct. 721. Again this must be true, as far as it goes. But it does not go so far as to constitute a jurisdictional ruling. The Court could not have meant to suggest that a federal court has jurisdiction under the Act to review any State commission action whenever the court feels the commission is not acting "in accordance with federal policy." On the contrary, the statement *presupposes* the statutory scope of existing federal jurisdiction and describes its effect; it does not purport to define that scope or extend it. In context, the statement would be just as sensible if the modifier "federal" were removed. The Court was merely emphasizing that the invocation of "what might loosely be called 'States' rights,' " *id.,* was out of place because the issue before the Court was not whether federal law applied, but whether it should be applied with deference given to the FCC's interpretations.

At bottom, 47 U.S.C. § 252(e)(6) authorizes federal court review only of State commission "determinations" made "under this Section [§ 252]," leaving all other review to State courts in the manner that it existed before the 1996 Act. And State commission orders administering and enforcing interconnection agreements are not § 252 determinations. They are routine State commission determinations made by State commissions within their retained powers, and accordingly they are reviewable only by State courts in accordance with State law that the 1996 Act has preserved.

## VI. Federal–Question Jurisdiction

■ Bell Atlantic contends alternatively that subject matter jurisdiction is justified by 28 U.S.C. § 1331, which confers federal jurisdiction over civil actions "arising under the Constitution, laws, or treaties of the United States." We also reject this argument, because we conclude that in light of the limited grant of federal jurisdiction in 47 U.S.C. § 252(e)(6), the exercise of § 1331 general federal-question jurisdiction would "flout, or at least undermine, congressional intent." *Merrell Dow Pharmaceuticals Inc. v. Thompson,* 478 U.S. 804, 812, 106 S.Ct. 3229, 92 L.Ed.2d 650 (1986).

■ As we detailed in Part V, above, the Telecommunications Act of 1996 carefully divides jurisdiction between the federal courts and the State courts, explicitly admonishing that the 1996 Act should not be construed to change preexisting assignments of responsibility "unless expressly so provided" in the 1996 Act or its amendments. 47 U.S.C. § 152 note. As we likewise noted above, the 1996 Act confers jurisdiction on federal courts to review State commissions' determinations only when the question is whether an interconnection agreement "meets the requirements of section 251 and this section [§ 252]." 47 U.S.C. § 252(e)(6). For review of other State commission determinations, the 1996 Act leaves jurisdiction with the State commissions and courts. It would be nonsensical to conclude that even though Congress carefully articulated jurisdictional responsibility in the 1996 Act, it nonetheless intended to have 28 U.S.C. § 1331 override this effort. As we have noted previously about coordinating specific federal jurisdictional statutes with 28 U.S.C. § 1331, section 1331 "is a *general* federal-question statute, which gives the district courts original jurisdiction unless a specific statute assigns jurisdiction elsewhere." *International Science & Tech. Inst., Inc. v. Inacom Communications, Inc.,* 106 F.3d 1146, 1154 (4th Cir.1997).

In addition to this logical coordination of federal jurisdictional statutes, the proper application of § 1331 itself is derived by

understanding that the clause "arising under the laws of the United States" requires an analysis of the federal law implicated to determine whether Congress intended the resolution of cases under that law to occur in federal courts. *See generally,* 13B Wright, Miller & Cooper, *Federal Practice & Procedure* § 3562 (1984 and Supp.2000). Thus, in *Jackson Transit Auth. v. Local Div. 1285, Amalgamated Transit Union,* 457 U.S. 15, 102 S.Ct. 2202, 72 L.Ed.2d 639 (1982), the Supreme Court, in construing the reach of § 1331, looked carefully at the congressional intent with respect to the federal statute in question to determine whether disputes under *that statute* were intended to be resolved in federal courts or in State courts. Indeed, the circumstances in *Jackson* are closely analogous to those here. Presented with the question of whether federally created contract provisions were to be construed in federal courts under the authority of § 1331 or in State courts, the Court held, looking to the underlying law, that "Congress intended those contracts to be governed by state law applied in state courts." *Id.* at 29, 102 S.Ct. 2202; *see also Merrell Dow,* 478 U.S. at 811, 106 S.Ct. 3229 ("Congress did not intend a private federal remedy for violations of the statute that it enacted"); *cf. Ormet Corp. v. Ohio Power Co.,* 98 F.3d 799, 806–07 (4th Cir.1996) (holding that "while routine transactional questions about the sale and transfer of [pollution] allowances are to be resolved [in State court] through application of standard principles of commercial law, the issues about who is entitled to share in the EPA's initial allocation of [pollution] allowances … raise questions of federal law" that are "sufficiently substantial to arise under federal law within the meaning of 28 U.S.C. § 1331.")

In this case, Congress created a limited federal right of review of State commission determinations as defined in 47 U.S.C. § 252(e)(6), and otherwise it intended for the right of review to be exercised in State courts. The simple fact that interconnection agreements are "creations of federal law" does not make their interpretation a sufficiently substantial federal question to confer jurisdiction under 28 U.S.C. § 1331. *Jackson,* 457 U.S. at 23, 102 S.Ct. 2202; *see also id.* at 21, 102 S.Ct. 2202; *International Science,* 106 F.3d at 1154 (describing the Supreme Court's decision in *Shoshone Mining Co. v. Rutter,* 177 U.S. 505, 20 S.Ct. 726, 44 L.Ed. 864 (1900), as holding that "notwithstanding the federal statutory basis, Congress [had] intended that because of the predominance of state issues the cases be litigated in state courts").

Finally, it would violate basic tenets of federalism to conclude, in the absence of specific federal authorization, that a federal court may review a State quasi-judicial body, such as the Maryland Public Service Commission. *See District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 476–77, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983) (noting that federal courts may, if authorized, review State commissions when acting in a *legislative* capacity, as distinct from a *judicial* capacity). We have noted repeatedly that "[a]s a jurisdictional doctrine, *Rooker–Feldman* precludes the lower federal courts from second-guessing the merits of [a] state court judgment."[8] *Brown & Root, Inc. v. Breckenridge,* 211 F.3d 194, 202 (4th Cir. 2000). While strict application of the doctrine requires a final judgment from State courts, the federal intrusion into State affairs is not any less when the judgment issues from a State quasi-judicial body.

Accordingly, we conclude that 28 U.S.C. § 1331 does not provide federal jurisdiction over Bell Atlantic's claims in the cir-

---

**8.** The *Rooker–Feldman* doctrine, providing that lower federal courts are not authorized to review final judgments from State court proceedings, emanates from two Supreme Court decisions: *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923), and *District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983).

cumstances of this case where Congress intended that federal jurisdiction be limited to the grant in 47 U.S.C. § 252(e)(6). *But cf. GTE N., Inc. v. Strand,* 209 F.3d 909, 919 (6th Cir.2000) (finding § 1331 jurisdiction where § 252(e)(6) jurisdiction was lacking for cases that are "the product ... of an independent state law proceeding"), *petition for cert. filed,* 121 S.Ct. 380, 148 L.Ed.2d 293, 69 U.S.L.W. 3087 (2000) (No. 00–101).

### VII. Summary of Conclusions

In sum, this federal action by Bell Atlantic against the Maryland Public Service Commission and its individual members in their official capacity is barred by the Eleventh Amendment, and the State parties did not waive that immunity by participation in the regulation of interconnection agreements, because Congress did not manifest an intent that these parties waive Eleventh Amendment immunity as a condition to participation in the federal regulatory scheme.

Moreover, the doctrine of *Ex parte Young* does not provide an exception for the action against the individual State officials because (1) the State officials' decision was based on State contract law and arguably did not involve an ongoing violation of federal law, and (2) the federal interests served in making State officials parties to this federal court action under 47 U.S.C. § 252(e)(6) are marginal, if not nonexistent, and do not outweigh countervailing interests of federalism.

As to the action against MCI and the other LECs, the claims—seeking a declaratory judgment to interpret and an injunction to enforce already approved interconnection agreements—do not fall into the category of actions identified by 47 U.S.C. § 252(e)(6) for resolution in federal court. Such claims are left by the 1996 Act for resolution by State commissions and for review in State courts, and therefore federal courts have no jurisdiction to decide them. Moreover, 28 U.S.C. § 1331 does not operate to confer the jurisdiction that Congress withheld by the 1996 Act.

For these reasons, we affirm the judgment of the district court.

*AFFIRMED.*

KING, Circuit Judge, dissenting:

It can hardly be stated more convincingly than Justice Scalia already has: "[T]here is no doubt ... that if the federal courts believe a state commission is not regulating in accordance with federal policy they may bring it to heel." *AT&T Corp. v. Iowa Utils. Bd.,* 525 U.S. 366, 379 n. 6, 119 S.Ct. 721, 142 L.Ed.2d 835 (1999). In defiance of Justice Scalia's clear admonition, the majority injects equivocation where once there was certitude. Where order once reigned, chaos now impinges.

I agree there is *no* doubt that federal courts may review the decisions of state regulators such as the Maryland Public Service Commission ("Commission") that enforce interconnection agreements under the Telecommunications Act ("Act"). If Justice Scalia is right, then the majority's position that the Commission and its individual members are entitled to Eleventh Amendment immunity is simply wrong. By its decision today, the majority isolates itself not only from Justice Scalia's pronouncement, but also from every other court of appeals that has decided these issues.

I am convinced that the other circuits have correctly apprehended and applied the law. In my view (and I am far from alone), the district court's decision should be reversed, and this case should be remanded for further proceedings.

### I.

Five of our sister circuits have meticulously reviewed the issues raised in this action and reached sound conclusions in deciding them. The Fifth, the Seventh, the Eighth, and the Tenth Circuits have each held that district courts possess jurisdiction to review the decisions of State com-

missions in enforcing—rather than merely accepting or rejecting—interconnection agreements. *See Southwestern Bell Tel. Co. v. Brooks Fiber Communications of Okla., Inc.*, 235 F.3d 493, 496–97 (10th Cir.2000); *Southwestern Bell Tel. Co. v. Connect Communications Corp.*, 225 F.3d 942, 947 (8th Cir.2000); *MCI Telecomms. Corp. v. Illinois Bell Tel. Co.*, 222 F.3d 323, 337–38 (7th Cir.2000), *cert. denied sub nom. Public Serv. Comm'n v. Wisconsin Bell, Inc.*, — U.S. —, 121 S.Ct. 896, 148 L.Ed.2d 802 (2001), *and cert. denied sub nom. Illinois Commerce Comm'n v. MCI Telecomms. Corp.*, 121 S.Ct. 896 (2001); *Southwestern Bell Tel. Co. v. Public Util. Comm'n*, 208 F.3d 475, 479–80 (5th Cir. 2000).

Moreover, the Fifth, the Seventh, and the Tenth Circuits have each held that a state waives Eleventh Amendment immunity by electing to participate in the regulation of local telephone service pursuant to the Act. *See AT&T Communications v. BellSouth Telecomms., Inc.*, 238 F.3d 636, 2001 WL 38281, at *10 (5th Cir.2001); *Illinois Bell*, 222 F.3d at 342; *MCI Telecomms. Corp. v. Public Serv. Comm'n*, 216 F.3d 929, 938–39 (10th Cir.2000). These courts have also held that actions may be brought in the district courts, pursuant to *Ex parte Young*, 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714 (1908), to compel individual commissioners to cease ongoing violations of federal law. *See AT&T Communications*, 238 F.3d 636, 2001 WL 38281, at *11; *Illinois Bell*, 222 F.3d at 345; *Public Serv. Comm'n*, 216 F.3d at 939. Earlier, in *Michigan Bell Telephone Co. v. Climax Telephone Co.*, 202 F.3d 862, 867 (6th Cir.), *cert. denied sub nom. Strand v. Michigan Bell Telephone*, — U.S. —, 121 S.Ct. 54, 148 L.Ed.2d 22 (2000), the Sixth Circuit provided a model that the Fifth, Seventh, and Tenth Circuits followed with regard to the *Ex parte Young* issue.[1] I find these decisions highly persuasive in addressing the jurisdictional and immunity issues advanced in this proceeding.

## II.

### A.

My first major area of disagreement with the majority concerns whether federal courts possess subject matter jurisdiction to review decisions of State commissions in enforcing interconnection agreements.[2] The majority is incorrect in

---

1. District courts, too, have recognized that the federal courts possess jurisdiction to review the enforcement decisions of State commissions. *See, e.g., Michigan Bell Tel. Co. v. Climax Tel. Co.*, 121 F.Supp.2d 1104, 1114–15 (W.D.Mich.2000); *BellSouth Telecomms., Inc. v. MCI Metro Access Transmission Servs.*, 97 F.Supp.2d 1363, 1369 (N.D.Ga.2000). Still more district courts have held that a state waives the Eleventh Amendment defense by participating in the regulation of interconnection agreements. *See, e.g., Bell Atlantic–Pa., Inc. v. Pennsylvania Pub. Util. Comm'n*, 107 F.Supp.2d 653, 660–62 (E.D.Pa.2000); *Bell Atlantic–Del., Inc. v. McMahon*, 80 F.Supp.2d 218, 233 (D.Del.2000); *Bell Atlantic–Del., Inc. v. Global Naps S., Inc.*, 77 F.Supp.2d 492, 500 (D.Del.1999); *AT&T Communications of the Southwest, Inc. v. Southwestern Bell Tel. Co.*, 86 F.Supp.2d 932, 946–47 (W.D.Mo.1999), *rev'd in part & vacated in part on other grounds sub nom. Southwestern Bell Tel. Co. v. Missouri Pub. Serv. Comm'n*, 236 F.3d 922 (8th Cir.2001). Many of these same courts have concluded that the *Ex parte Young* exception allows actions against individual com-

missioners to end ongoing violations of federal law. *See Bell Atlantic–Pa.*, 107 F.Supp.2d at 662–64; *McMahon*, 80 F.Supp.2d at 233–34; *Global Naps S.*, 77 F.Supp.2d at 500–01; *AT&T Communications*, 86 F.Supp.2d at 947–48.

It appears that only one district court–not yet overruled—agrees with the majority's position on the Eleventh Amendment issues. *See BellSouth Telecomms.*, 97 F.Supp.2d at 1373 (holding that the Eleventh Amendment bars action pursuant to the Act against the State commission and its individual members). The Sixth Circuit has suggested, but has not definitively concluded, that the constructive waiver doctrine is inapplicable in cases under the Act. *See GTE N., Inc. v. Strand*, 209 F.3d 909, 922 n. 6 (6th Cir.), *cert. denied sub nom. Strand v. Verizon N. Inc.*, — U.S. —, 121 S.Ct. 380, 148 L.Ed.2d 293 (2000).

2. Curiously, the majority addresses this threshold question only after unnecessarily reaching the merits of the claims of Eleventh

its conclusion that the Act, specifically 47 U.S.C. § 252(e)(6),[3] limits federal court review to only those State commission determinations in which an interconnection agreement is initially approved or rejected, and disallows federal court review of determinations regarding the interpretation and enforcement of an existing agreement. Along with the circuits that have considered the jurisdictional issue, I "do not think so narrow a construction [of § 252] was intended." *Southwestern Bell,* 208 F.3d at 479; *accord Brooks Fiber Communications,* 235 F.3d at 497; *Connect Communications,* 225 F.3d at 947; *Illinois Bell,* 222 F.3d at 337–38; *see also Puerto Rico Tel. Co. v. Telecommunications Regulatory Bd.,* 189 F.3d 1, 10 (1st Cir.1999) (assuming, without deciding, that federal courts possess jurisdiction under § 252(e)(6) to review State commission determinations interpreting and enforcing existing agreements).

1.

Subsection 252(e)(6) expressly confers jurisdiction on the federal courts to review determinations made by State commissions pursuant to § 252. Thus, the critical question is whether the Commission's power to enforce the interconnection agreement

here arises under § 252. The answer is that it does—that is, the power granted to states under § 252 to approve or reject interconnection agreements, be they negotiated or arbitrated, "necessarily includes the power to enforce the interconnection agreement." *Connect Communications,* 225 F.3d at 946 (citing *Southwestern Bell,* 208 F.3d at 479–80 (internal citations omitted)); *see also Illinois Bell,* 222 F.3d at 338. Importantly, this is also the view of the FCC. *See Starpower Communications, LLC,* 15 F.C.C.R. 11,277, at ¶ 6 (2000).[4] And we must defer to the ruling of the FCC because it is a reasonable interpretation of the statute. *See Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.,* 467 U.S. 837, 842–43, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984); *see also Brooks Fiber Communications,* 235 F.3d at 497; *Connect Communications,* 225 F.3d at 946.

In summary, § 252 empowers State commissions to interpret and enforce existing agreements, and thus § 252(e)(6) expressly confers jurisdiction on the federal courts to review the states' enforcement determinations. Because the Act contains this express grant of federal jurisdiction, the majority's conclusion—that the Maryland courts possess default jurisdiction

Amendment immunity. Because the majority ultimately holds that this entire action is barred on jurisdictional grounds, it should not have considered the constitutional issue. *See Hoffman v. Hunt,* 126 F.3d 575, 582 (4th Cir.1997) ("[W]e need not reach the constitutional question if there exists an alternative, nonconstitutional basis for our decision.") (citing *Peters v. Hobby,* 349 U.S. 331, 338, 75 S.Ct. 790, 99 L.Ed. 1129 (1955)).

**3.** The critical statutory provision here, § 252(e)(6) of the Act, provides as follows: In any case in which a State commission makes a determination under this section [252], any party aggrieved by such determination may bring an action in an appropriate Federal district court to determine whether the agreement or statement meets the requirements of section 251 of this title [47] and this section [252].

**4.** In *Starpower Communications,* the FCC ruled that the Virginia State Corporation

Commission failed to carry out its responsibility under § 252 by declining jurisdiction to enforce an existing interconnection agreement. *See Starpower Communications,* 15 F.C.C.R. 11,277, at ¶¶ 6–7. Specifically, the FCC determined that "a dispute arising from interconnection agreements and seeking interpretation and enforcement of those agreements is within the states' 'responsibility' under section 252." *Id.* at ¶ 6. Yet, as if the context in which the underlying conclusion was reached somehow undermines its import, the majority disregards the FCC ruling by endeavoring to distinguish the situation in *Starpower Communications,* where a State commission fails to act, from the scenario here, where a commission does act but a party seeks review of its determination in federal court. I am unpersuaded by the majority's unsubstantiated and illogical pronouncement that the FCC ruling "does not bear on this case." *See ante,* at 303 n. 6.

pursuant to state law and remnants of the original 1934 Act—cannot withstand scrutiny.

### 2.

A related issue presented here is whether the Commission's enforcement decision regarding reciprocal compensation for calls to Internet Service Providers ("ISPs") presents a question of the interconnection agreement's compliance with the requirements of §§ 251 and 252. The answer, again, is that it does—that is, " § 252(e)(6)'s grant of jurisdiction to the federal courts to review for compliance with §§ 251 and 252 includes the power to ensure that the state commission's enforcement actions are consistent with federal law." *Connect Communications,* 225 F.3d at 948. This is true because, rather than limiting State commission scrutiny to a few narrow technical points, § 252 permits examination of broad factors including "the public interest, convenience, and necessity." *Id.* (quoting § 252(e)(2)(A)(ii)). Certainly, these considerations include compliance with federal law. *See id.* Here, the complaint filed by Bell Atlantic Maryland, Inc., ("Bell Atlantic") alleges that the Commission violated federal law in two ways: (1) by failing to apply FCC decisions ruling that Internet calls are not local to the interconnection agreement at issue, and (2) by erroneously holding that the FCC required the commission to impose reciprocal compensation for Internet calls. These allegations, coupled with the evolving opinions pertaining to ISP-bound traffic from the FCC and the courts, bespeak the questions of federal law underlying this action. *See id.* at 947–48.

### 3.

Obviously, this proceeding may also raise issues of state contract law; for example, the Commission attempted to ascertain the intention of the parties to the interconnection agreement. Because the district courts possess jurisdiction to review State commission determinations under § 252, and because those determinations may include issues of state law, the district courts may properly consider any related state law issues. *See Brooks Fiber Communications,* 235 F.3d at 498; *Southwestern Bell,* 208 F.3d at 482. This appraisal is limited, however, by the standards of review that we have already adopted. *See GTE South, Inc. v. Morrison,* 199 F.3d 733, 745 (4th Cir.1999) (designating de novo standard for review of State commission interpretations of the Act, and substantial evidence standard for all other determinations).

### B.

Unfortunately, by its holding that federal court jurisdiction is limited to reviewing the approval and rejection of interconnection agreements by State commissions, the majority will create a confusing and unworkable scheme of federal and state review that is bound to produce absurd results. First, as the Tenth Circuit explained:

> A rule that restricted a district court's jurisdiction to review of a state commission's approval or rejection of an interconnection agreement would lead to results that Congress could not have intended. Under such a rule, certain state commission decisions would escape federal review simply because the dispute arose after the agreement had been approved.

*Brooks Fiber Communications,* 235 F.3d at 497. Second, the majority's holding—if imprudently followed across the country-could result in fifty states reaching fifty different conclusions about the interpretation of an important federal statute. And, finally, the majority's position undermines, and renders entirely meaningless, the recent explicit statement of Justice Scalia that "there is no doubt ... that if the federal courts believe a state commission is not regulating in accordance with federal policy they may bring it to heel." *Iowa Utils. Bd.,* 525 U.S. at 379 n. 6, 119 S.Ct. 721. For these reasons, I strongly disagree

with the majority's conclusion that the Act confers only the narrowest jurisdiction on federal courts.[5]

### III.

My next major area of disagreement with the majority relates to whether a federal proceeding against the Commission and its individual members is constitutionally barred. As the majority recognizes, the sovereign immunity accorded states under the Eleventh Amendment is not absolute. Specifically, there is no sovereign immunity defense available where one of three exceptions applies: (1) Congress, while acting pursuant to its powers under the Fourteenth Amendment, has properly abrogated a state's immunity, *see Seminole Tribe of Fla. v. Florida,* 517 U.S. 44, 59, 116 S.Ct. 1114, 134 L.Ed.2d 252 (1996); (2) a state has waived its immunity by consenting to suit in federal court, *see College Sav. Bank v. Florida Prepaid Postsecondary Educ. Expense Bd.,* 527 U.S. 666, 670, 119 S.Ct. 2219, 144 L.Ed.2d 605 (1999); or (3) a private party sues an appropriate state officer for prospective injunctive or declaratory relief from an ongoing violation of federal law, *see Ex parte Young,* 209 U.S. at 159–60, 28 S.Ct. 441. The first of these three exceptions, the abrogation exception, has no application here.[6] However, both the waiver exception and the *Ex parte Young* exception do apply.

### A.

First of all, it is elementary that a state may waive its Eleventh Amendment immunity, either explicitly or constructively. Although the Supreme Court has significantly limited the constructive waiver doctrine, even the majority acknowledges that a state still "may implicitly waive its sovereign immunity by accepting from Congress a 'gift' or a 'gratuity,' the receipt of which is made conditional on the State's waiver of immunity." *Ante,* at 291 (citing *College Sav. Bank,* 527 U.S. at 686–87, 119 S.Ct. 2219 (internal citations omitted)). I agree with the view of the Fifth, Seventh, and Tenth Circuits that, with respect to the Act, a state waives the defense of sovereign immunity by electing to participate in the regulation of interconnection agreements. *See AT&T Communications,* 238 F.3d 636, 2001 WL 38281, at *10; *Illinois Bell,* 222 F.3d at 342; *Public Serv. Comm'n,* 216 F.3d at 938–39. This position does not require "heroic assumptions," as asserted by the majority, but simply requires adherence to a plain reading of the Act.

### 1.

The first inquiry we must make is simple—whether Congress, with sufficient clarity, invited the states to waive their Eleventh Amendment immunity. *See Illinois Bell,* 222 F.3d at 340; *see also Abril v. Virginia,* 145 F.3d 182, 189 n. 13 (4th Cir.1998) (holding that Congress cannot elicit a constructive waiver of Eleventh Amendment immunity from a state without "having plainly stated its intention that participation by a State in the regulated activity would be deemed an implied waiver of immunity") (citation omitted). Under 47 U.S.C. § 252, the states are given the choice of participating in the federal government's regulation of local telephone service. If a state does not choose to participate, the FCC acts in its place. *See* § 252(e)(5). If, on the other hand, a state does choose to participate, its role in the mediation, arbitration, and review process

---

5. Because jurisdiction is provided in the district courts by § 252(e)(6), it is unnecessary for us to reach the argument that 28 U.S.C. § 1331 confers general federal question jurisdiction. I note, however, that contrary to the assertion of the majority, *see ante,* at 308, the *Rooker–Feldman* doctrine has no application here.

6. The abrogation exception does not apply because, in passing the Act, Congress acted pursuant to its powers under Article I of the Constitution, rather than the Fourteenth Amendment. *See, e.g., Illinois Bell,* 222 F.3d at 338 (citing 47 U.S.C. § 151).

for interconnection agreements is defined and controlled by § 252. Moreover, if a state chooses to participate, its determinations are subject to review by the federal courts. *See* § 252(e)(6) ("In any case in which a State commission makes a determination under this section, any party aggrieved by such determination may bring an action in an appropriate Federal district court to determine whether the agreement or statement meets the requirements of section 251 of this title and this section."); *see also* § 252(e)(4) ("No State court shall have jurisdiction to review the action of a State commission in approving or rejecting an agreement under this section.").

Although not as blunt as the example singled out by the majority as providing adequate notice of a waiver requirement,[7] these Act provisions clearly show Congress's intent to subject participating states to suits in federal court. *See Public Serv. Comm'n,* 216 F.3d at 938 ("[Section] 252 puts Utah on notice that Congress intends to subject it to suits brought by individuals if it acts under § 252."); *Illinois Bell,* 222 F.3d at 341 (finding that the structure of § 252 "makes clear that Congress intended to provide for federal court review of any regulatory determination made under the section, whether by a state commission or, if the state commission chooses not to act, by the FCC acting in its place"); *see also Bell Atlantic–Pa., Inc. v. Pennsylvania Public Util. Comm'n,* 107 F.Supp.2d 653, 661 (E.D.Pa. 2000) (holding that "although the [Act] does not contain explicit waiver language, the structure of the statute clearly expresses Congress'[s] intent that 'states could participate in the federal regulatory function delegated to them by the federal government on the condition that their participation be reviewable in federal

court'" (quoting *Illinois Bell,* 222 F.3d at 341)).

2.

According to the majority, when a State commission elects to make § 252 determinations, it merely consents to review of its decisions in federal court, rather than being made a party to the review proceeding. The majority maintains that it requires "a leap of logic" to infer consent to be made a party from consent to federal court review. In my view, no such "leap of logic" is either necessary or compelled, because consent to federal court review necessarily entails being made a party to the action. The Seventh Circuit has held that when the provisions of the Act are read as a whole, it is obvious that the Act permits suits against State commissions in federal court, not just federal review of the interconnection agreements themselves. *See Illinois Bell,* 222 F.3d at 337. As that court explained:

At the outset, we note that the subsection providing for judicial review is titled "Review of State commission actions," not "Review of interconnection agreements," thus signaling that Congress intended that the state commissions be parties to the federal court suits reviewing their actions, just as the FCC is a party to suits seeking review of its actions. Moreover, subsection 252(e)(4), when read in conjunction with subsection 252(e)(6), provides additional evidence that Congress contemplated suits against state defendants in federal court. Subsection 252(e)(4) provides that "[n]o State court shall have jurisdiction to review the action of a State commission in approving or rejecting an agreement under this section." This language indicates that Congress envisioned suits reviewing "actions" by state

---

7. The majority relies on *Litman v. George Mason University,* 186 F.3d 544, 554 (4th Cir. 1999), a decision involving the Rehabilitation Act, which "states outright that a State 'shall not be immune under the Eleventh Amendment ... from suit in Federal court' for a violation of the act's anti-discrimination edict." *Ante,* at 292 (citation omitted). Although this provision is useful in its explicitness, such precise language is not required as long as Congress's intent to require waiver is clear.

commissions, as opposed to suits reviewing only the agreements themselves, and that Congress intended that such suits be brought exclusively in federal court. *Id.* (internal citation omitted); *see also Michigan Bell,* 202 F.3d at 868.

Indeed, by allowing State commissions to substitute as regulators for the FCC, Congress obviously intended that State commissions, just like the FCC, be made parties to federal court actions challenging their decisions. In fact, as the majority notes, even Maryland recognizes that the Commission may necessarily be made a party to an appeal of its own decision. *See* Md.Code Ann., Pub. Util. Cos. § 3–204(d). As the Sixth Circuit expounded:

> It is the PSC's duty, if it chooses to regulate, not[that of the other party to the agreement], to ensure that the agreement meets the requirements of the Act both at the time of arbitration, 47 U.S.C. § 252(c), and at the time of approval, 47 U.S.C. § 252(e)(2)(B). Furthermore, it is the PSC's function, not the other party's, to enforce the agreement. Lacking power to enjoin the PSC from enforcing the approved agreement, federal courts would have little effective remedy for aggrieved plaintiffs, or would subject companies to the intolerable prospect of conflicting commands from federal courts and state regulatory agencies.

*Michigan Bell,* 202 F.3d at 868. Such irreconcilable holdings among state and federal courts would undermine Congress's regulatory scheme. Thus, State commissions must be available as parties for federal court review of their determinations. Any other notion would again undermine Justice Scalia's observation that State commissions acting in defiance of federal policy may be "brought to heel" by the federal courts. *See Iowa Utils. Bd.,* 525 U.S. at 379 n. 6, 119 S.Ct. 721.

### 3.

Because Congress clearly invited the states to participate in the regulation of interconnection agreements in exchange for waiver of their Eleventh Amendment immunity, our next inquiry is whether a state, by accepting the invitation to participate, unequivocally agrees to waive its immunity. *See Illinois Bell,* 222 F.3d at 342 ("As the Supreme Court has noted, there is a 'fundamental difference' between 'Congress's expressing unequivocally its intention that if the State takes certain action it shall be deemed to have waived [its] immunity' and 'a State's expressing unequivocally that it waives its immunity.' " (quoting *College Sav. Bank,* 527 U.S. at 680–81), 119 S.Ct. 2219). In order to be valid, a waiver must be "conditioned on the state's truly voluntary acceptance of a federal 'gratuity.' " *Id.; see also Public Serv. Comm'n,* 216 F.3d at 937.[8] A waiver is coerced—not voluntary—"when what is attached to the refusal to waive is the exclusion of the State from otherwise lawful activity." *College Sav. Bank,* 527 U.S. at 687, 119 S.Ct. 2219.

Thus, we must determine whether a state's participation in the regulation of local telephone service is, on the one hand, a "gratuity" bestowed by Congress or, on the other hand, an "otherwise lawful activity" which the states may conduct without federal consent. Prior to 1996, the states regulated phone services within their own borders; however, the Act "unquestionably" took away regulation of local telecommunications competition from the

---

8. In this context, Congress bestows a "gratuity" when it offers to do something it otherwise has no obligation to do. For example: "Under the Compact Clause, ... States cannot form an interstate compact without first obtaining the express consent of Congress; the granting of such con-sent is a gratuity. So also, Congress has no obligation to use its Spending Clause power to disburse funds to the States; such funds are gifts." *College Sav. Bank,* 527 U.S. at 686–87, 119 S.Ct. 2219 (referring to two decisions allowing Congress to extract constructive waivers of state sovereign immunity: *Petty v. Tennessee–Missouri Bridge Commission,* 359 U.S. 275, 79 S.Ct. 785, 3 L.Ed.2d 804 (1959) and *South Dakota v. Dole,* 483 U.S. 203, 107 S.Ct. 2793, 97 L.Ed.2d 171 (1987)).

states with regard to matters addressed by the Act. *See Iowa Utils. Bd.*, 525 U.S. at 379 n. 6, 119 S.Ct. 721; *see also id.* at 402–05, 119 S.Ct. 721 (Thomas, J., concurring in part & dissenting in part) (recounting the pre-Act history of federal and local telecommunications regulation). The Act now may invite the states to participate in the regulation of interconnection agreements, but it is of utmost significance that "[a]lthough it did not do so, Congress could have pre-empted *all* state regulation of local phone service." *Public Serv. Comm'n*, 216 F.3d at 938 (citing *FERC v. Mississippi*, 456 U.S. 742, 764, 102 S.Ct. 2126, 72 L.Ed.2d 532 (1982); *Hodel v. Virginia Surface Mining & Reclamation Ass'n*, 452 U.S. 264, 290–91, 101 S.Ct. 2352, 69 L.Ed.2d 1 (1981)) (emphasis added); *see also Illinois Bell*, 222 F.3d at 342; *Bell Atlantic–Pa.*, 107 F.Supp.2d at 661.

Because the states may not regulate local telecommunications in defiance of the Act, their participation in the regulation of interconnection agreements is a gratuity bestowed by Congress; it is clearly not an activity in which the states may lawfully engage on their own terms. As the Tenth Circuit recently explained:

> [W]ith the passage of the 1996 Act, Congress essentially transformed the regulation of local phone service from an otherwise permissible state activity into a federal gratuity.... Congress was under no obligation to allow states to participate in the Act's regulatory scheme. Accordingly, by conditioning a state's ability to regulate local phone service on its consent to suit in federal court, Congress threatened the state with the denial of a gratuity rather than exclusion from an otherwise lawful activity.

*Public Serv. Comm'n*, 216 F.3d at 938; *see also Illinois Bell*, 222 F.3d at 343. The majority comments:

> The district court noted that the Act "stripped the states of local power to regulate telecommunications that had been vested in them for decades," and remarked, "Some gift." *Cf.* Virgil, *Ae-*

*neid,* bk. II, l. 49 ("Whatever it is, I fear Greeks even when they bear gifts" (reporting the comments of the Trojan priest Laocoon upon seeing the large wooden horse left by the Greeks as a "gift" to the city of Troy)).

*Ante,* at 293 n. 3. This analogy is inapposite, however, because we are dealing with a horse of a different color. The mere happenstance that the states once reserved the power to regulate intrastate telephone service does not, as the majority suggests, diminish the gratuity status of the states' option to participate in regulation under the Act. Nor is this gratuity filled with hidden danger for any unwary recipient.

Because the waiver here was conditioned upon acceptance of a gratuity, the majority further errs in drawing parallels between this scenario and that in *Parden v. Terminal Ry. of the Ala. State Docks Dep't,* 377 U.S. 184, 84 S.Ct. 1207, 12 L.Ed.2d 233 (1964), *overruled by College Sav. Bank,* 527 U.S. at 680, 119 S.Ct. 2219. In *Parden,* the State of Alabama exercised its sovereign authority to operate a railroad; that is, the state engaged in an "otherwise lawful activity" that may have been regulated by Congress, but required no federal consent for the state to participate. On the other hand, in the scenario presented here, "[u]nlike the situation in *Parden* ..., the states are not merely acting in an area regulated by Congress; they are now voluntarily *regulating on behalf of Congress.*" *Illinois Bell,* 222 F.3d at 343 (emphasis in original). In *Parden,* the State of Alabama acted on its sovereign authority; here, the State of Maryland acted pursuant to a gratuitous grant of authority from Congress. *See Illinois Bell,* 222 F.3d at 343; *see also Bell Atlantic–Del., Inc. v. Global Naps S., Inc.,* 77 F.Supp.2d 492, 500 (D.Del.1999) ("Because the PSC was not exercising its sovereign authority in its arbitration of the interconnection agreement ..., it is not entitled to sovereign immunity for its acts.").

The situation presented here instead parallels those in *Petty v. Tennessee–Missouri Bridge Commission*, 359 U.S. 275, 79 S.Ct. 785, 3 L.Ed.2d 804 (1959) (upholding a waiver requirement where states received a gratuity from Congress—approval of an interstate compact pursuant to the Compact Clause), and *South Dakota v. Dole*, 483 U.S. 203, 107 S.Ct. 2793, 97 L.Ed.2d 171 (1987) (holding that Congress could impose conditions on a state's acceptance of federal funds allocated under the Spending Power). The type of waiver required by Congress in *Petty* and in *Dole*— one conditioned on receipt of a gift or gratuity—has been endorsed by the Supreme Court. *See College Sav. Bank*, 527 U.S. at 686, 119 S.Ct. 2219. And, contrary to the assertions of the majority, that is exactly the type of waiver at issue here. It must be concluded, therefore, that Congress extended the Commission a clear invitation to participate in the regulation of interconnection agreements in exchange for the waiver of its Eleventh Amendment immunity, and the State of Maryland unequivocally agreed to waive its immunity by choosing to accept this gratuity from Congress.

### B.

Even if Maryland had not waived its Eleventh Amendment immunity, the individual members of the Commission still may be sued in their individual capacities, pursuant to *Ex parte Young*, for prospective injunctive relief. 209 U.S. at 155–56, 28 S.Ct. 441 (finding exception to general rule of state sovereign immunity where there are suits against state officials for equitable relief to end ongoing violations of federal constitutional rights); *see also Al-*

den v. Maine*, 527 U.S. 706, 748, 119 S.Ct. 2240, 144 L.Ed.2d 636 (1999) (affirming the vitality of *Ex parte Young* despite reaffirming states' general protections from suit); *Idaho v. Coeur d'Alene Tribe*, 521 U.S. 261, 281, 117 S.Ct. 2028, 138 L.Ed.2d 438 (1997) (recognizing that the *Ex parte Young* doctrine extends to violations of federal law). Contrary to the position of the majority, and in accordance with the other circuits that have considered the issue, this dispute presents "a straightforward *Ex parte Young* case." *Michigan Bell*, 202 F.3d at 867; *accord AT&T Communications*, 238 F.3d 636, 2001 WL 38281, at *11; *Public Serv. Comm'n*, 216 F.3d at 939–40; *Illinois Bell*, 222 F.3d at 345; *see also Bell Atlantic–Pa.*, 107 F.Supp.2d at 663; *Global Naps S.*, 77 F.Supp.2d at 500.[9]

### 1.

The majority inaptly notes that Congress authorized actions against State commissions, as distinct from individual commissioners. The majority comments that "[n]owhere under the State public utilities law is regulatory power conferred upon an individual commissioner and nowhere is an individual commissioner made subject to suit for the Public Service Commission's regulatory actions." *Ante*, at 294 n. 4. In my view, this point simply misses the essence of *Ex parte Young*: when state officials act in violation of federal law, their acts are stripped of state authority and they have no claim to any protection that might otherwise be provided by the Eleventh Amendment. That is, when

9. The majority suggests that "it is more likely that State-contract-law, rather than federal-law, violations would be redressed" in Bell Atlantic's action against the individual commissioners, and thus the *Ex parte Young* exception does not apply here. *Ante*, at 295–96, 297, 298. However, because we are reviewing the district court's grant of a motion to dismiss, we review the sufficiency of the complaint de novo. *See Al–Abood v. El– Shamari*,

217 F.3d 225, 233 (4th Cir.2000). In its complaint, Bell Atlantic alleges that the Commission violated the Act by failing to apply—and by mis-interpreting—the FCC ruling regarding ISP-bound traffic. Because the complaint states a claim for equitable relief from an ongoing violation of federal law, the complaint against the individual commissioners is entirely sufficient to survive a motion to dismiss. *See Michigan Bell*, 202 F.3d at 867.

[t]he act to be enforced is alleged to be unconstitutional [or violative of federal statute] ... the use of the name of the state to enforce [such] act to the injury of complainants is a proceeding without the authority of, and one which does not affect, the state in its sovereign or governmental capacity. It is simply an illegal act upon the part of a state official in attempting to use the name of the State to enforce a legislative enactment which is void because unconstitutional [or violative of federal statute].

*Ex parte Young,* 209 U.S. at 159, 28 S.Ct. 441. The Supreme Court's distinction between a state and its officers—albeit a distinction that can be described as "an obvious fiction," *Coeur d'Alene Tribe,* 521 U.S. at 270, 117 S.Ct. 2028—means that Congress need not, as the majority seems to suggest, explicitly authorize actions against individual commissioners.

2.

In refusing to apply the *Ex parte Young* exception to the proceeding, the majority also advances faulty arguments that: (1) there is no federal interest that would be served by a suit against the individual members of the Commission, particularly inasmuch as such a suit would alter any remedial scheme established in the Act for enforcement of federal law, *see Seminole Tribe v. Florida,* 517 U.S. 44, 74, 116 S.Ct. 1114, 134 L.Ed.2d 252 (1996); and (2) such a federal court action would unduly sacrifice Maryland's sovereign immunity, *see Coeur d'Alene Tribe,* 521 U.S. at 269–70, 117 S.Ct. 2028. Contrary to the majority's position, the other circuits that have considered the issue have concluded that neither *Seminole Tribe* nor *Coeur d'Alene Tribe* renders *Ex parte Young* inapplicable. *See Illinois Bell,* 222 F.3d at 345–48; *Public Serv. Comm'n,* 216 F.3d at 940 n. 8; *Michigan Bell,* 202 F.3d at 867–68.

A major difficulty undercutting the majority's position is that, unlike the Indian Gaming Regulatory Act ("IGRA") at issue in *Seminole Tribe,* the Telecommunica-

tions Act "does not impose an elaborate remedial scheme upon a reviewing court; in fact, the statute fails to specify any particular relief." *Bell Atlantic–Pa.,* 107 F.Supp.2d at 664 (citations omitted). As the Delaware district court explained:

In [*Seminole Tribe* ], the Court noted that the federal law at issue provides for a series of limited remedies against a noncomplying State, none of which amount to a direct suit against the State. Noting that the application of *Young* would provide a stricter remedy tha[n] those contemplated by statute and would render the other remedies superfluous, the Court disallowed suit against the State under *Young.*

In the present case, by contrast, the remedy provided for by statute and the remedy under *Young* are one and the same. Under § 252(e)(6), a federal court will review the PSC's ruling to see if it comports with federal law. Under *Young,* a federal court will review the ruling of the PSC's commissioners to determine if they properly applied federal law. There is no substantive difference between these two actions, and so *Seminole Tribe* does not bar suit against the PSC under the doctrine of *Ex parte Young.*

*Global Naps S.,* 77 F.Supp.2d at 501; *see also Illinois Bell,* 222 F.3d at 345–47 (parsing the detailed remedial scheme at issue in *Seminole Tribe* and rejecting a purported analogy between it and the Telecommunications Act's enforcement scheme, where "Congress has not limited the court's remedial power").

Instead of endorsing these adept analyses, the majority simply asserts that "a federal court action against State commissioners of this type would improperly expand the federal remedy selected by Congress." *Ante,* at 298. In so concluding, the majority builds error upon error by relying on its assertion that federal courts lack jurisdiction to review State commission decisions enforcing existing intercon-

nection agreements. According to the majority:

> Section 252(e)(6) invokes federal court review only for State commission determinations made under § 252 to determine whether interconnection agreements are in compliance with §§ 251 and 252. If, however, we were to permit an *Ex parte Young* action to proceed against State officers, presumably to answer to a federal court injunction and potentially to face sanctions for noncompliance with that injunction, we would be supplementing the narrowly defined federal court review selected by Congress[in violation of *Seminole Tribe* ].

*Ante,* at 297. Even if the majority were correct about the jurisdiction issue—although it is not, *see supra* Part II—its failure to apply the *Ex parte Young* exception ignores that, even under its view, "section 252 only limits a district court's scope of review, it does not render the [Act] vulnerable to *Seminole Tribe*'s remedial scheme limitation." *Bell Atlantic-Pa.,* 107 F.Supp.2d at 664.

Another serious defect in the majority's stance is that Maryland's interest in the regulation of local telecommunications cannot be equated with the "special sovereignty interest" at issue in *Coeur d'Alene Tribe*—Idaho's fundamental interest in its own land. *See Illinois Bell,* 222 F.3d at 347–48. As the Seventh Circuit explained:

> In the wake of the 1996 Telecommunications Act, any "sovereign" interest Illinois and Wisconsin may have in regulating interconnection agreements ... is derived solely from the regulatory role Congress has bestowed upon the states. Thus, the suits against the state commissioners to require compliance with the [Act] do not strike at core functions or fundamental powers of either Illinois or Wisconsin. Therefore, the availability of an *Ex parte Young* suit in our cases is not affected by the special limitation recognized by a majority of the Court in *Coeur d'Alene Tribe.*

*Illinois Bell,* 222 F.3d at 348 (footnote and citation omitted). Since there are no "special sovereignty interests" implicated by applying the *Ex parte Young* exception here—and since there are no other valid reasons not to apply the exception—I strongly believe that Bell Atlantic should be allowed to proceed in its action against the members of the Commission in their individual capacities.

### IV.

In my opinion, the majority errs on the major points. First, the Telecommunications Act plainly confers federal court jurisdiction for review of enforcement determinations of the Commission. Secondly, the State of Maryland waived its defense of Eleventh Amendment immunity by freely electing to participate in the regulation of local telecommunications pursuant to the Act. Lastly, the individual members of the Commission may be sued in their official capacities under *Ex parte Young* to cease ongoing violations of federal law. Because the majority holds to the contrary, I respectfully dissent.